**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| ARACELIS RUFFOLO, DOMINIQUE BONSEIGNEUR, and BIANCA FAIRMAN, on behalf of themselves and all other plaintiffs similarly situated, ) ) ) ) | |
| ) | Case No. 1:18-cv-03305 |
| Plaintiffs, ) | |
| ) | Honorable Harry D. Leinenweber |
| v. ) | |
| ) | Magistrate Judge Daniel G. Martin |
| LASALLE GROUP, INC. and TAMYRA MIRACLE, individually, ) ) | |
| ) | |
| Defendants. ) | |

---

# EXHIBIT E

# to

## DEFENDANT LASALLE GROUP, INC.'S OPPOSITION TO PLAINTIFFS' MOTION FOR CONDITIONAL CERTIFICATION OF A COLLECTIVE ACTION AND TO ISSUE NOTICE PURSUANT TO 29 U.S.C. §216(B)

---

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| ARACELIS RUFFOLO, DOMINIQUE BONSEIGNEUR, and BIANCA FAIRMAN, on behalf of themselves and all other plaintiffs similarly situated, ) ) ) ) | |
| ) | |
| Plaintiffs, ) | Case No. 1:18-cv-03305 |
| ) | |
| v. ) | Honorable Harry D. Leinenweber |
| ) | |
| LASALLE GROUP, INC. and TAMYRA MIRACLE, individually, ) ) | |
| ) | |
| Defendants. ) | |

## DECLARATION OF TRACY BAZZELL

1.      I, Tracy Bazzell, pursuant to 28 U.S.C. 1746(2) declare under penalty of perjury the following:

2.      I am over the age of eighteen.  I am competent to testify and have personal knowledge of the matters stated herein.

3.      I am currently employed by LaSalle Group, Inc. ("the Company") as the Vice President of Innovation and Technology.  I have held this position since March 16, 2015.

4.      As part of my employment, I have access to data that is kept in the regular course of business, including data from security badges that employees use to enter the Company's South Barrington location and data from Paycom that employees use to punch in and punch out at the South Barrington location.

5.      Attached as Exhibit 1 is a true and accurate copy of a spreadsheet showing the dates and times that the security badge assigned to Dominique Bonseigneur was used to enter the Company's South Barrington location.

6.      Attached as Exhibit 2 is a true and accurate spreadsheet showing Paycom data where Dominique Bonseigneur had a waived lunch (meaning that she was paid for the 30-minute meal period) during her employment with the Company.

7.      Attached as Exhibit 3 is a true and accurate copy of Paycom records for Dominique Bonseigneur during her employment with the Company.

8.      Attached as Exhibit 4 is a true and accurate copy of Paycom records for Aracelis Ruffolo during her employment with the Company.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the forgoing is true and correct to the best of my knowledge and belief.

[Signature on following page]

Executed this 12th day of November 2018.

_____
Tracy Bazzell

36302410.1

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ARACELIS RUFFOLO, DOMINIQUE BONSEIGNEUR, and BIANCA FAIRMAN, on behalf of themselves and all other plaintiffs similarly situated, | ) ) ) ) ) | |
| Plaintiffs, | ) ) | Case No. 1:18-cv-03305 |
| v. | ) ) | Honorable Harry D. Leinenweber |
| LASALLE GROUP, INC. and TAMYRA MIRACLE, individually, | ) ) ) | |
| Defendants. | ) ) | |

# EXHIBIT 1

## TO

## DECLARATION OF TRACY BAZZELL



DEFENDANT'S EXHIBIT

Timecard Editor

Page 1 of 1

Current Year 2018 | [01415] LASALLE GROUP INC

Name BONSEIGNEUR, DOMINIQUE M. (A3U8)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 09/07/2015 - 09/20/2015 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington BIWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Cale Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 94917075 | ID | 09/07/2015 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 09/11/2015 11:13 AM | amstcharles |
| | 94917097 | OD | 09/07/2015 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 09/11/2015 11:13 AM | amstcharles |
| | 94917101 | ID | 09/08/2015 | 10:00 AM | | 10:00 AM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 09/11/2015 11:14 AM | amstcharles |
| | 94917111 | OD | 09/08/2015 | 06:30 PM | | 06:30 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 09/11/2015 11:14 AM | amstcharles |
| | 94931772 | ID | 09/11/2015 | 01:57 PM | | 01:57 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/11/2015 01:57 PM | 01415A3U8 |
| | 94952750 | OD | 09/11/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/11/2015 10:05 PM | 01415A3U8 |
| | 94963739 | ID | 09/12/2015 | 01:56 PM | | 01 56 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/12/2015 01:56 PM | 01415A3U8 |
| | 94969083 | OD | 09/12/2015 | 09:59 PM | | 09:59 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/12/2015 09:59 PM | 01415A3U8 |
| | 94975571 | ID | 09/13/2015 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/13/2015 01:58 PM | 01415A3U8 |
| | 94980345 | OD | 09/13/2015 | 10:02 PM | | 10:02 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249 196.61 | 09/13/2015 10:02 PM | 01415A3U8 |
| | 95101473 | ID | 09/15/2015 | 02:05 PM | | 02:05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50 249.196 61 | 09/15/2015 02:05 PM | 01415A3U8 |
| | 95122762 | OD | 09/15/2015 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196 61 | 09/15/2015 10:12 PM | 01415A3U8 |
| | 95161345 | ID | 09/16/2015 | 02:01 PM | | 02 01 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196 61 | 09/16/2015 02:01 PM | 01415A3U8 |
| | 95182181 | OD | 09/16/2015 | 10:02 PM | | 10:02 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50 249 196.61 | 09/16/2015 10:02 PM | 01415A3U8 |
| | 95218153 | ID | 09/17/2015 | 01 59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/17/2015 01:59 PM | 01415A3U8 |
| | 95239188 | OD | 09/17/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/17/2015 10:05 PM | 01415A3U8 |
| | 95279340 | ID | 09/18/2015 | 02:11 PM | | 02:11 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50 249.196 61 | 09/18/2015 02:11 PM | 01415A3U8 |
| | 95298961 | OD | 09/18/2015 | 10:02 PM | | 10:02 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50.249.196.61 | 09/18/2015 10:02 PM | 01415A3U8 |
| | 95323870 | ID | 09/20/2015 | 02:03 PM | | 02:03 PM | | [30] -MIDWEST-St Charles-Co.. . | | | | | WEB00 | 50 249 196 61 | 09/20/2015 02:03 PM | 01415A3U8 |
| | 95329527 | OD | 09/20/2015 | 10:05 PM | | 10.05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | WEB00 | 50 249 196 61 | 09/20/2015 10:05 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 94917044 | ID | 09/07/2015 | 09.00 AM | | | | [30] -MIDWEST-St... | | 0.00 | | | 50.249.196.61 | 09/11/2015 11:13 AM | amstcharles |
| | 94916958 | ID | 09/07/2015 | 09:00 AM | | | | [30] -MIDWEST-St... | | 0.00 | | | 50.249.196 61 | 09/11/2015 11:13 AM | amstcharles |
| | 94916968 | OD | 09/07/2015 | 03 00 PM | | | | [29] -MIDWEST-St... | | 0 00 | | | 50 249.196 61 | 09/11/2015 11:13 AM | amstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/11/2015 11:13 AM | 09/07/2015 | amstcharles | Deleted Punch | 09/07/2015 03.00 PM | (unset) |
| 09/11/2015 11:13 AM | 09/07/2015 | amstcharles | Deleted Punch | 09/07/2015 09.00 AM | (unset) |
| 09/11/2015 11:13 AM | 09/07/2015 | amstcharles | Event Deleted | 09/07/2015 09:00 AM | (unset) |
| 09/11/2015 11:13 AM | 09/07/2015 | amstcharles | Punch Time | 09/07/2015 10:00 AM | 09/07/2015 09:00 AM |
| 09/11/2015 11:12 AM | 09/07/2015 | amstcharles | Punch Time | 09/07/2015 04:00 PM | 09/07/2015 03:00 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| | | | |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 09-17-2015 | edstcharles | 09-18-2015 13:25:50 | Supervisor |
| Up to: 09-26-2015 | edstcharles | 09-21-2015 09 23:38 | Supervisor |

Terms of Use ‖ Privacy Policy ‖ © 2018 Paycom ‖ All Rights Reserved

LaSalle_002046

Timecard Editor

Page 1 of 1

| Current Year 2018 | I | [0145] LASALLE GROUP INC |
|---|---|---|

**Name BONSEIGNEUR, DOMINIQUE M. (AJU8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Cc Detail
Audit Detail
Accrual Information

**Pay Period** 09/21/2015 - 10/04/2015 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 95381550 | ID | 09/21/2015 | 02:02 PM | | 02:02 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 09/21/2015 02:02 PM | 0141SA3U8 |
| | 95403233 | OD | 09/21/2015 | 10:06 PM | | 10:06 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 09/21/2015 10:06 PM | 0141SA3U8 |
| | 95500532 | ID | 09/23/2015 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 09/23/2015 01:58 PM | 0141SA3U8 |
| | 95520938 | OD | 09/23/2015 | 10:01 PM | | 10:01 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 09/23/2015 10:01 PM | 0141SA3U8 |
| | 95557743 | ID | 09/24/2015 | 01:55 PM | | 01:55 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/24/2015 01:55 PM | 0141SA3U8 |
| | 95579002 | OD | 09/24/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/24/2015 10:03 PM | 0141SA3U8 |
| | 95617394 | ID | 09/25/2015 | 01:57 PM | | 01:57 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/25/2015 01:57 PM | 0141SA3U8 |
| | 95637326 | OD | 09/25/2015 | 10:07 PM | | 10:07 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/25/2015 10:07 PM | 0141SA3U8 |
| | 95662046 | ID | 09/27/2015 | 02:17 PM | | 02:17 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 09/27/2015 02:17 PM | 0141SA3U8 |
| | 95666337 | OD | 09/27/2015 | 10:06 PM | | 10:06 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 09/27/2015 10:06 PM | 0141SA3U8 |
| | 95741417 | ID | 09/28/2015 | 05:22 PM | | 05:22 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/28/2015 05:22 PM | 0141SA3U8 |
| | 95747681 | OD | 09/28/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/28/2015 10:05 PM | 0141SA3U8 |
| | 95786270 | ID | 09/29/2015 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 09/29/2015 01:52 PM | 0141SA3U8 |
| | 95808556 | OD | 09/29/2015 | 10:20 PM | | 10:20 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 09/29/2015 10:20 PM | 0141SA3U8 |
| | 95906172 | ID | 10/01/2015 | 01:40 PM | | 01:40 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/01/2015 01:40 PM | 0141SA3U8 |
| | 95928045 | OD | 10/01/2015 | 10:10 PM | | 10:10 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 10/01/2015 10:10 PM | 0141SA3U8 |
| | 96000019 | ID | 10/03/2015 | 02:55 PM | | 02:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/03/2015 02:55 PM | 0141SA3U8 |
| | 96002493 | OD | 10/03/2015 | 06:17 PM | | 06:17 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/03/2015 06:17 PM | 0141SA3U8 |
| | 96010720 | ID | 10/04/2015 | 01:59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/04/2015 01:59 PM | 0141SA3U8 |
| | 96015992 | OD | 10/04/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/04/2015 10:03 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| | | No Changes Found | | | |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| | | No Changes Found | |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-04-2015 | jedstcharles | 10-04-2015 18:28:30 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002047

Unable to render

Timecard Editor

Current Year 2018          [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE H. (A3V8)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period Sammary
Cer Detail
Audit Detail
Account Information
**Audit Detail (Active Entries)**

**Pay Period** 10/05/2015 - 10/18/2015 (ARCHIVED PERIOD)
**Badge Number**
Position Administration Manager
Labor Allocation S Barrington MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96132742 | ID | 10/05/2015 | 01:46 PM | | 01:46 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 10/05/2015 01:46 PM | 01415A3U8 |
| | 96154755 | OD | 10/05/2015 | 10:14 PM | | 10:14 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/05/2015 10:14 PM | 01415A3U8 |
| | 96191692 | ID | 10/06/2015 | 01:20 PM | | 01:20 PM | | [30] -MIDWEST-St Charles-Co .. | | | | | 50 249 196.61 | 10/06/2015 02 05 PM | amstcharles |
| | 96211941 | OD | 10/06/2015 | 10:07 PM | | 10:07 PM | | [30] -MIDWEST-St Charles Co... | | | | WEB00 | 50.249.196.61 | 10/06/2015 10:07 PM | 01415A3U8 |
| | 96365181 | ID | 10/09/2015 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/09/2015 01:52 PM | 01415A3U8 |
| | 96385793 | OD | 10/09/2015 | 10.07 PM | | 10:07 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/09/2015 10:07 PM | 01415A3U8 |
| | 96395651 | ID | 10/10/2015 | 01:57 PM | | 01:57 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 10/10/2015 01:57 PM | 01415A3U8 |
| | 96400942 | OD | 10/10/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196.61 | 10/10/2015 10:05 PM | 01415A3U8 |
| | 96407684 | ID | 10/11/2015 | 01:54 PM | | 01:54 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196.61 | 10/11/2015 01.54 PM | 01415A3U8 |
| | 96412169 | OO | 10/11/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/11/2015 10 05 PM | 01415A3U8 |
| | 96468508 | ID | 10/12/2015 | 01:55 PM | | 01:55 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50 249.196.61 | 10/12/2015 01:55 PM | 01415A3U8 |
| | 96489903 | OD | 10/12/2015 | 10,24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196 61 | 10/12/2015 10-24 PM | 01415A3U8 |
| | 96527875 | IO | 10/13/2015 | 01:55 PM | | 01:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 10/13/2015 01:55 PM | 01415A3U8 |
| | 96549684 | OO | 10/13/2015 | 10:09 PM | | 10:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196.61 | 10/13/2015 10:09 PM | 01415A3U8 |
| | 96645850 | ID | 10/15/2015 | 02:06 PM | | 02.06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/15/2015 02:06 PM | 01415A3U8 |
| | 96666506 | OD | 10/15/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/15/2015 10 03 PM | 01415A3U8 |
| | 96706074 | IO | 10/16/2015 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249.196.61 | 10/16/2015 01:52 PM | 01415A3U8 |
| | 96728805 | OD | 10/16/2015 | 10:03 PM | | 10 03 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249 196 61 | 10/16/2015 10-03 PM | 01415A3U8 |
| | 96739920 | ID | 10/17/2015 | 02:06 PM | | 02:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/17/2015 02:06 PM | 01415A3U8 |
| | 96744923 | OD | 10/17/2015 | 10:06 PM | | 10:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 10/17/2015 10-06 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96527873 | OD | 10/13/2015 | 01:55 PM | | | | [29] -MIDWEST-St .. | | 0 00 | | WEB00 | 50.249.196.61 | 10/18/2015 11:00 AM | edstcharles |
| | 95527865 | ID | 10/13/2015 | 01:55 PM | | | | [30] -MIDWEST-St .. | | 0 00 | | WEB00 | 50 249.196 61 | 10/18/2015 11:00 AM | edstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/18/2015 11:00 AM | 10/13/2015 | edstcharles | Deleted Punch | 10/13/2015 01:55 PM | (unset) |
| 10/18/2015 11:00 AM | 10/13/2015 | edstcharles | Punch Time | 10/13/2015 01:55 PM | 10/13/2015 01:55 PM |
| 10/18/2015 11:00 AM | 10/13/2015 | edstcharles | Deleted Punch | 10/13/2015 01:55 PM | (unset) |
| 10/18/2015 11:00 AM | 10/13/2015 | edstcharles | Punch Time | 10/13/2015 01:55 PM | 10/13/2015 01:55 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-18-2015 | edstcharles | 10-18-2015 11:00.58 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

Timecard Editor

| | Current Year 2018 | | | | | | | [09415] LASALLE GROUP INC | | | | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay-Period Summary
Day Notes
Audit Detail
Accrual Information

Pay Period 10/19/2015 - 11/01/2015 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation 5 Barrington-MIDWEST-5 Barrington-
Community-5 Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 95805076 | ID | 10/19/2015 | 02:02 PM | | 02:02 PM | | [30] -MIDWEST-St Charles-Co . . | | | | WEB00 | 50.249.196.61 | 10/19/2015 02:02 PM | 01415A3U8 |
| | 96026095 | OD | 10/19/2015 | 10.03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/19/2015 10:03 PM | 01415A3U8 |
| | 96864865 | ID | 10/20/2015 | 01:48 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/20/2015 01:48 PM | 01415A3U8 |
| | 96887699 | OD | 10/20/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/20/2015 10:05 PM | 01415A3U8 |
| | 97035795 | ID | 10/23/2015 | 01:59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/23/2015 01:59 PM | 01415A3U8 |
| | 97055270 | OD | 10/23/2015 | 10:04 PM | | 10:04 PM | | [30] -MIDWEST-St Charles-Co. . | | | | WEB00 | 50.249.196.61 | 10/23/2015 10:04 PM | 01415A3U8 |
| | 97065326 | ID | 10/24/2015 | 01:54 PM | | 01:54 PM | | [30] -MIDWEST-St Charles-Co. . | | | | WEB00 | 50.249.196.61 | 10/24/2015 01:54 PM | 01415A3U8 |
| | 97070289 | OD | 10/24/2015 | 10:04 PM | | 10:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/24/2015 10:04 PM | 01415A3U8 |
| | 97075855 | ID | 10/25/2015 | 01:48 PM | | 01:48 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196 61 | 10/25/2015 01:48 PM | 01415A3U8 |
| | 97080907 | OO | 10/25/2015 | 10.01 PM | | 10:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196 61 | 10/25/2015 10:01 PM | 01415A3U8 |
| | 97140126 | ID | 10/26/2015 | 01:46 PM | | 01:46 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 10/26/2015 01:46 PM | 01415A3U8 |
| | 97164406 | OO | 10/26/2015 | 10:18 PM | | 10:18 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 61 | 10/26/2015 10:17 PM | 01415A3U8 |
| | 97273976 | ID | 10/28/2015 | 01:50 PM | | 01:50 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249 196.61 | 10/28/2015 01:50 PM | 01415A3U8 |
| | 97295585 | OO | 10/28/2015 | 10:05 PM | | 10.05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/28/2015 10:05 PM | 01415A3U8 |
| | 97386308 | ID | 10/29/2015 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/30/2015 11:50 AM | amstcharles |
| | 97386328 | OD | 10/29/2015 | 10 05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/30/2015 11:51 AM | amstcharles |
| | 97396915 | ID | 10/30/2015 | 01:54 PM | | 01:54 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/30/2015 01:54 PM | 01415A3U8 |
| | 97418031 | OD | 10/30/2015 | 10:13 PM | | 10:13 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 61 | 10/30/2015 10:13 PM | 01415A3U8 |
| | 97439894 | ID | 11/01/2015 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 11/01/2015 01:49 PM | 01415A3U8 |
| | 97445255 | OD | 11/01/2015 | 10:05 PM | | 10 05 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 11/01/2015 10:05 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/01/2015 07:21 PM | 11/01/2015 | edstcharles | Supervisor Approve |
| 10/31/2015 04:16 PM | 10/31/2015 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-21-2015 | edstcharles | 10-22-2015 09.50:21 | Supervisor |
| Up to: 10-24-2015 | edstcharles | 10-25-2015 07:18:12 | Supervisor |
| Up to: 10-31-2015 | edstcharles | 10-31-2015 16 16:02 | Supervisor |
| Up to: 11-01-2015 | edstcharles | 11-01-2015 19:21:29 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002049

Timecard Editor

Page 1 of 1

| Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 11/02/2015 – 11/15/2015 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Edit Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 97502120 | ID | 11/02/2015 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/02/2015 01:47 PM | 01415A3U8 |
| | 97523969 | OO | 11/02/2015 | 10:24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/02/2015 10:24 PM | 01415A3U8 |
| | 97559801 | ID | 11/03/2015 | 01:46 PM | | 01:46 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/03/2015 01:46 PM | 01415A3U8 |
| | 97579123 | OO | 11/03/2015 | 07:19 PM | | 07:19 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/03/2015 07:19 PM | 01415A3U8 |
| | 97617871 | ID | 11/04/2015 | 01:46 PM | | 01:46 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2015 01:46 PM | 01415A3U8 |
| | 97638874 | OO | 11/04/2015 | 10.16 PM | | 10.16 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2015 10.16 PM | 01415A3U8 |
| | 97678540 | ID | 11/05/2015 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2015 01:58 PM | 01415A3U8 |
| | 97699685 | OO | 11/05/2015 | 10:23 PM | | 10.23 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2015 10:23 PM | 01415A3U8 |
| | 97740861 | ID | 11/06/2015 | 01:38 PM | | 01:38 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2015 01:38 PM | 01415A3U8 |
| | 97761990 | OO | 11/06/2015 | 10:15 PM | | 10:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2015 10:15 PM | 01415A3U8 |
| | 97904356 | ID | 11/10/2015 | 01:50 PM | | 01:50 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/10/2015 01:50 PM | 01415A3U8 |
| | 97925473 | OO | 11/10/2015 | 10:10 PM | | 10.10 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/10/2015 10:10 PM | 01415A3U8 |
| | 97960292 | ID | 11/11/2015 | 02:03 PM | | 02:03 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/11/2015 02:03 PM | 01415A3U8 |
| | 97978779 | OO | 11/11/2015 | 10.05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/11/2015 10:05 PM | 01415A3U8 |
| | 98015162 | ID | 11/12/2015 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/12/2015 01:52 PM | 01415A3U8 |
| | 98036821 | OO | 11/12/2015 | 10.04 PM | | 10:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/12/2015 10:04 PM | 01415A3U8 |
| | 98079595 | ID | 11/13/2015 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/13/2015 01:52 PM | 01415A3U8 |
| | 98101265 | OO | 11/13/2015 | 10:09 PM | | 10:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/13/2015 10:09 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/15/2015 07:49 PM | 11/15/2015 | editcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to, 11-15-2015 | editcharles | 11-15-2015 19.49.35 | Supervisor |

Terms of Use. Privacy Policy. © 2018 Paycom | All Rights Reserved.

LaSalle_002050

Timecard Editor                                                                 Page 1 of 1

| Current Year 2018 | | | | | | | | [0[415] LASALLE GROUP INC | | | | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 11/16/2015 - 11/29/2015 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

## Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 98187277 | ID | 11/16/2015 | 02:04 PM | | 02:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/24/2015 08:36 AM | edstcharles |
| | 98199579 | OD | 11/16/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/16/2015 10:03 PM | 0I41SA3U8 |
| | 98237840 | ID | 11/17/2015 | 01:53 PM | | 01:53 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/17/2015 01:53 PM | 0I41SA3U8 |
| | 98259329 | OD | 11/17/2015 | 10:04 PM | | 10:04 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/17/2015 10:04 PM | 0I41SA3U8 |
| | 98360442 | ID | 11/19/2015 | 01:51 PM | | 01:51 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/19/2015 01:51 PM | 0I41SA3U8 |
| | 98381406 | OD | 11/19/2015 | 09:58 PM | | 09:58 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/19/2015 09:58 PM | 0I41SA3U8 |
| | 98420029 | ID | 11/20/2015 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/20/2015 01:47 PM | 0I41SA3U8 |
| | 98524217 | OD | 11/20/2015 | 10:00 PM | | 10:00 PM | | [30] -MIDWEST-St Charles-Co . | | | | | 50.249.196.61 | 11/23/2015 01:39 PM | amstcharles |
| | 98452070 | ID | 11/21/2015 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/24/2015 08:35 AM | edstcharles |
| | 98457052 | OD | 11/21/2015 | 10:08 PM | | 10:08 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/21/2015 10:08 PM | 0I41SA3U8 |
| | 98525078 | ID | 11/23/2015 | 01:46 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/23/2015 01:46 PM | 0I41SA3U8 |
| | 98548461 | OD | 11/23/2015 | 10:16 PM | | 10:16 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/23/2015 10:16 PM | 0I41SA3U8 |
| | 98586202 | ID | 11/24/2015 | 02:06 PM | | 02:06 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/24/2015 02:06 PM | 0I41SA3U8 |
| | 98609934 | OD | 11/24/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/24/2015 10:03 PM | 0I41SA3U8 |
| | 98653269 | ID | 11/25/2015 | 01:53 PM | | 01:53 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/25/2015 01:53 PM | 0I41SA3U8 |
| | 98670770 | OD | 11/25/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/25/2015 10:05 PM | 0I41SA3U8 |
| | 98675947 | ID | 11/26/2015 | 02:04 PM | | 02:04 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/26/2015 02:04 PM | 0I41SA3U8 |
| | 98678631 | OD | 11/26/2015 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/26/2015 10:12 PM | 0I41SA3U8 |
| | 98691843 | ID | 11/27/2015 | 01:53 PM | | 01:53 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/27/2015 01:53 PM | 0I41SA3U8 |
| | 98699375 | OD | 11/27/2015 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/27/2015 10:12 PM | 0I41SA3U8 |
| | 98719378 | ID | 11/29/2015 | 03:20 PM | | 03:20 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/29/2015 03:20 PM | 0I41SA3U8 |
| | 98722647 | OD | 11/29/2015 | 08:27 PM | | 08:27 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/29/2015 08:27 PM | 0I41SA3U8 |

## Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 98524299 | ID | 11/20/2015 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St . | 0.00 | | | | 50.249.196.61 | 11/23/2015 01:41 PM | amstcharles |
| | 98420274 | ID | 11/20/2015 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St . | 0.00 | | | WEB00 | 50.249.196.61 | 11/23/2015 01:41 PM | amstcharles |

## Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/30/2015 09:22 AM | 11/29/2015 | edstcharles | Waived Lunch | (unset) | 2015-11-29 |
| 11/30/2015 09:22 AM | 11/29/2015 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 11/24/2015 08:36 AM | 11/16/2015 | edstcharles | Punch Time | 11/16/2015 04:04 PM | 11/16/2015 02:04 PM |
| 11/24/2015 08:35 AM | 11/21/2015 | edstcharles | Punch Time | 11/21/2015 02:22 PM | 11/21/2015 01:45 PM |
| 11/23/2015 01:41 PM | 11/20/2015 | amstcharles | Deleted Punch | 11/20/2015 01:47 PM | (unset) |
| 11/23/2015 01:41 PM | 11/20/2015 | amstcharles | Event Deleted | 11/20/2015 01:47 PM | (unset) |
| 11/23/2015 01:40 PM | 11/20/2015 | amstcharles | Punch Department | (unset) | 30 |
| 11/23/2015 01:40 PM | 11/20/2015 | amstcharles | Punch Time | 11/20/2015 01:54 PM | 11/20/2015 01:47 PM |
| 11/23/2015 01:40 PM | 11/20/2015 | amstcharles | Punch Type | OO | ID |

## Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/30/2015 09:22 AM | 11/29/2015 | edstcharles | Supervisor Approve |
| 11/30/2015 09:22 AM | 11/29/2015 | edstcharles | Supervisor Revoke |
| 11/24/2015 08:36 AM | 11/29/2015 | edstcharles | Supervisor Approve |

## Pay-Period Approvals

| Approve Dates | Approved By | Approval Time | Approve Type |
|---|---|---|---|
| Up to: 11-29-2015 | edstcharles | 11-30-2015 09:22:23 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002051

Timecard Editor

Page 1 of 1

| Current Year 2018 | | | | | | [8/415] LASALLE GROUP INC | | | | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3UB)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period Summary
Calc Detail
Acct Detail
Accrual Information
**Audit Detail (Active Entries)**

**Pay Period** 11/30/2015 - 12/13/2015 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 98790676 | ID | 11/30/2015 | 05:03 PM | | 05:03 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/30/2015 05:03 PM | 0l41SA3U8 |
| | 98798194 | OD | 11/30/2015 | 10:08 PM | | 10:08 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 11/30/2015 10 08 PM | 0l41SA3U8 |
| | 98850001 | ID | 12/01/2015 | 04:57 PM | | 04:57 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/01/2015 04:57 PM | 0l41SA3U8 |
| | 98858196 | OD | 12/01/2015 | 10:04 PM | | 10:04 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/01/2015 10:04 PM | 0l41SA3U8 |
| | 98967473 | ID | 12/03/2015 | 04:52 PM | | 04:52 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/03/2015 04:52 PM | 0l41SA3U8 |
| | 98975767 | OD | 12/03/2015 | 10:19 PM | | 10 19 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/03/2015 10:19 PM | 0l41SA3U8 |
| | 99054495 | ID | 12/06/2015 | 02:06 PM | | 02:06 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/06/2015 02:06 PM | 0l41SA3U8 |
| | 99059384 | OD | 12/06/2015 | 10:10 PM | | 10:10 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/06/2015 10:10 PM | 0l41SA3U8 |
| | 99134172 | ID | 12/07/2015 | 05:08 PM | | 05:08 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/07/2015 05:08 PM | 0l41SA3U8 |
| | 99207182 | OD | 12/07/2015 | 10:00 PM | | 10:00 PM | | [30] -MIDWEST-St Charles-Co . | | | | | 50 249.196.61 | 12/10/2015 10.46 AM | edstcharles |
| | 99192170 | ID | 12/08/2015 | 04:43 PM | | 04:43 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249 196 61 | 12/08/2015 04:43 PM | 0l41SA3U8 |
| | 99201042 | OD | 12/08/2015 | 10:03 PM | | 10:03 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249 196 61 | 12/08/2015 10:03 PM | 0l41SA3U8 |
| | 99357134 | ID | 12/11/2015 | 01:40 PM | | 01:40 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249.196 61 | 12/11/2015 01:40 PM | 0l41SA3U8 |
| | 99378958 | OD | 12/11/2015 | 10:38 PM | | 10:38 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249 196 61 | 12/11/2015 10:38 PM | 0l41SA3U8 |
| | 99389539 | ID | 12/12/2015 | 01:53 PM | | 01:53 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249.196 61 | 12/12/2015 01:53 PM | 0l41SA3U8 |
| | 99395044 | OD | 12/12/2015 | 10:11 PM | | 10:11 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 12/12/2015 10:11 PM | 0l41SA3U8 |
| | 99401213 | ID | 12/13/2015 | 01:42 PM | | 01:42 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50 249 196.61 | 12/13/2015 01:42 PM | 0l41SA3U8 |
| | 99406647 | OD | 12/13/2015 | 10:14 PM | | 10:14 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196 61 | 12/13/2015 10:14 PM | 0l41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/10/2015 10:42 AM | 12/08/2015 | edstcharles | Waived Lunch | (unset) | 2015-12-08 |
| 12/10/2015 10:42 AM | 12/08/2015 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 12/10/2015 10:42 AM | 12/03/2015 | edstcharles | Waived Lunch | (unset) | 2015-12-03 |
| 12/10/2015 10:42 AM | 12/03/2015 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 12/10/2015 10:42 AM | 12/01/2015 | edstcharles | Waived Lunch | (unset) | 2015-12-01 |
| 12/10/2015 10:42 AM | 12/01/2015 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 12/10/2015 10:42 AM | 11/30/2015 | edstcharles | Waived Lunch | (unset) | 2015-11-30 |
| 12/10/2015 10:42 AM | 11/30/2015 | edstcharles | Waived Lunch Number | (unset) | undefined |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/13/2015 07:28 PM | 12/13/2015 | edstcharles | Supervisor Approve |
| 12/10/2015 10:47 AM | 12/09/2015 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 12-09-2015 | edstcharles | 12-10-2015 10:47.09 | Supervisor |
| Up to: 12-13-2015 | edstcharles | 12-10-2015 19.28:19 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002052

Timecard Editor                                                                                      Page 1 of 1

| | | Current Year 2018 | | | | | | [0I4I5] LASALLE GROUP INC | | | |

**Name BONSEIGNEUR, DOMINIQUE H. (A3U8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Calc Detail
Rush Detail
Accrual Information

**Pay Period** 12/14/2015 - 12/27/2015 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99519401 | ID | 12/15/2015 | 01:51 PM | | 01:51 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/15/2015 01:51 PM | 0I4I5A3U8 |
| | 99541476 | OD | 12/15/2015 | 10:02 PM | | 10:02 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/15/2015 10:02 PM | 0I4I5A3U8 |
| | 99570175 | ID | 12/16/2015 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/16/2015 01:45 PM | 0I4I5A3U8 |
| | 99599819 | OO | 12/16/2015 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 12/16/2015 10:12 PM | 0I4I5A3U8 |
| | 99636116 | ID | 12/17/2015 | 01:59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 12/17/2015 01:59 PM | 0I4I5A3U8 |
| | 99656806 | OD | 12/17/2015 | 10:16 PM | | 10:16 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249 196 61 | 12/17/2015 10 16 PM | 0I4I5A3U8 |
| | 99697482 | ID | 12/18/2015 | 01:56 PM | | 01:56 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 61 | 12/18/2015 01:56 PM | 0I4I5A3U8 |
| | 99716635 | OD | 12/18/2015 | 10:06 PM | | 10:06 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50 249.196.61 | 12/18/2015 10:06 PM | 0I4I5A3U8 |
| | 99738965 | ID | 12/20/2015 | 02:34 PM | | 02:34 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/20/2015 02:34 PM | 0I4I5A3U8 |
| | 99744043 | OD | 12/20/2015 | 10:31 PM | | 10:31 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 12/20/2015 10:31 PM | 0I4I5A3U8 |
| | 99803612 | ID | 12/21/2015 | 02:09 PM | | 02:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/21/2015 02:09 PM | 0I4I5A3U8 |
| | 99830619 | OO | 12/22/2015 | 05:34 AM | | 05:34 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50 249.196.61 | 12/22/2015 05:34 AM | 0I4I5A3U8 |
| | 99869117 | ID | 12/22/2015 | 02:17 PM | | 02:17 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 12/22/2015 02:17 PM | 0I4I5A3U8 |
| | 99886420 | OD | 12/22/2015 | 10:07 PM | | 10.07 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 61 | 12/22/2015 10:07 PM | 0I4I5A3U8 |
| | 99921331 | ID | 12/23/2015 | 02:10 PM | | 02:10 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/23/2015 02:10 PM | 0I4I5A3U8 |
| | 99938460 | OO | 12/23/2015 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 12/23/2015 10:05 PM | 0I4I5A3U8 |
| | 99968659 | ID | 12/25/2015 | 01:48 PM | | 01:48 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 12/25/2015 01:48 PM | 0I4I5A3U8 |
| | 99971132 | OD | 12/25/2015 | 10:10 PM | | 10:10 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249.196.61 | 12/25/2015 10:10 PM | 0I4I5A3U8 |
| | 99977764 | IO | 12/26/2015 | 02:03 PM | | 02:03 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 12/26/2015 02:03 PM | 0I4I5A3U8 |
| | 99982176 | OD | 12/26/2015 | 10.05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249.196.61 | 12/26/2015 10:05 PM | 0I4I5A3U8 |
| | 99990743 | ID | 12/27/2015 | 05:34 PM | | 05:34 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249 196.61 | 12/27/2015 05:34 PM | 0I4I5A3U8 |
| | 99993915 | OO | 12/27/2015 | 10:10 PM | | 10 10 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196 61 | 12/27/2015 10 10 PM | 0I4I5A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/27/2015 07:56 PM | 12/27/2015 | edstcharles | Supervisor Approva |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 12-27-2015 | edstcharles | 12-27-2015 19.56:34 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                                            7/9/2018

LaSalle_002053

Timecard Editor                                                                 Page 1 of 1

Current Year 2018                                                    [0f415] LASALLE GROUP INC

Name **BONSEIGNEUR, DOMINIQUE H. (A3U8)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 12/28/2015 - 01/10/2016 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay-Period Summary
Calc-Detail
Additional Info
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 100042489 | ID | 12/28/2015 | 01:50 PM | | 01:50 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249 196.61 | 12/28/2015 01:50 PM | 0f415A3U8 |
| | 100062391 | OD | 12/28/2015 | 10:49 PM | | 10:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/28/2015 10:49 PM | 0f415A3U8 |
| | 100094973 | ID | 12/29/2015 | 01:59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249 196 61 | 12/29/2015 01:59 PM | 0f415A3U8 |
| | 100112979 | OD | 12/29/2015 | 10:23 PM | | 10:23 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 12/29/2015 10:23 PM | 0f415A3U8 |
| | 100146115 | ID | 12/30/2015 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/30/2015 01:58 PM | 0f415A3U8 |
| | 100162917 | OD | 12/30/2015 | 10:24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 12/30/2015 10:24 PM | 0f415A3U8 |
| | 100204531 | ID | 01/01/2016 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 01/01/2016 01:49 PM | 0f415A3U8 |
| | 100207961 | OD | 01/01/2016 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 01/01/2016 10:12 PM | 0f415A3U8 |
| | 100215563 | ID | 01/02/2016 | 01:51 PM | | 01:51 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 01/02/2016 01:51 PM | 0f415A3U8 |
| | 100220261 | OD | 01/02/2016 | 10:11 PM | | 10:11 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 01/02/2016 10:11 PM | 0f415A3U8 |
| | 100225197 | ID | 01/03/2016 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 01/03/2016 01:52 PM | 0f415A3U8 |
| | 100234458 | OD | 01/04/2016 | 06:04 AM | | 06:04 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196 61 | 01/04/2016 06:04 AM | 0f415A3U8 |
| | 100287255 | ID | 01/04/2016 | 02:35 PM | | 02:35 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/04/2016 02:35 PM | 0f415A3U8 |
| | 100308200 | OD | 01/04/2016 | 10:02 PM | | 10:02 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50 249 196 61 | 01/04/2016 10:02 PM | 0f415A3U8 |
| | 100402758 | ID | 01/06/2016 | 01:55 PM | | 01:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/06/2016 01:55 PM | 0f415A3U8 |
| | 100424390 | OD | 01/06/2016 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249 196 61 | 01/06/2016 10:12 PM | 0f415A3U8 |
| | 100459290 | ID | 01/07/2016 | 01:59 PM | | 01:59 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/07/2016 01:59 PM | 0f415A3U8 |
| | 100479337 | OD | 01/07/2016 | 10:07 PM | | 10:07 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50 249 196 61 | 01/07/2016 10:07 PM | 0f415A3U8 |
| | 100517940 | ID | 01/08/2016 | 02:09 PM | | 02:09 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50 249.196.61 | 01/08/2016 02:09 PM | 0f415A3U8 |
| | 100540457 | OD | 01/09/2016 | 06:24 AM | | 06:24 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 01/09/2016 06:24 AM | 0f415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 01/08/2016 01:16 PM | 01/10/2016 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-10-2016 | edstcharles | 01-08-2016 13 16:56 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                              7/9/2018

LaSalle_002054

Timecard Editor                                                                 Page 1 of 1

| Current Year 2018 | | [0141S] LASALLE GROUP INC | |

**Name** BONSEIGNEUR, DOMINIQUE M. (AJU8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 01/11/2016 - 01/24/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** 5 Barrington-MIDWEST-5 Barrington-Community-5 Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Cafe Detail
Accs'l Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 100609568 | ID | 01/11/2016 | 01:48 PM | | 01:48 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/11/2016 01:48 PM | 0141SA3U8 |
| | 100631445 | OD | 01/11/2016 | 10:05 PM | | 10.05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/11/2016 10:05 PM | 0141SA3U8 |
| | 100673574 | ID | 01/12/2016 | 01:50 PM | | 01:50 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/12/2016 01:50 PM | 0141SA3U8 |
| | 100694099 | OO | 01/12/2016 | 10:09 PM | | 10:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/12/2016 10:09 PM | 0141SA3U8 |
| | 100730045 | ID | 01/13/2016 | 01:46 PM | | 01:46 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/13/2016 01:46 PM | 0141SA3U8 |
| | 100749834 | OO | 01/13/2016 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/13/2016 10:12 PM | 0141SA3U8 |
| | 100784528 | ID | 01/14/2016 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/14/2016 01:47 PM | 0141SA3U8 |
| | 100810840 | OD | 01/15/2016 | 06:00 AM | | 06:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/15/2016 06:00 AM | 0141SA3U8 |
| | 100884427 | ID | 01/17/2016 | 02:04 PM | | 02:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/17/2016 02:04 PM | 0141SA3U8 |
| | 100888794 | OD | 01/17/2016 | 10:22 PM | | 10:22 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/17/2016 10:22 PM | 0141SA3U8 |
| | 100961002 | ID | 01/18/2016 | 02:11 PM | | 02:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/18/2016 02:11 PM | 0141SA3U8 |
| | 100978890 | OO | 01/18/2016 | 10:24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 01/18/2016 10:24 PM | 0141SA3U8 |
| | 101018802 | ID | 01/19/2016 | 02:08 PM | | 02:08 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/19/2016 02:08 PM | 0141SA3U8 |
| | 101040476 | OO | 01/19/2016 | 10:14 PM | | 10:14 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/19/2016 10:14 PM | 0141SA3U8 |
| | 101077274 | ID | 01/20/2016 | 01:51 PM | | 01:51 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/20/2016 01:51 PM | 0141SA3U8 |
| | 101097188 | OO | 01/20/2016 | 10:07 PM | | 10:07 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/20/2016 10:07 PM | 0141SA3U8 |
| | 101133015 | ID | 01/21/2016 | 01:51 PM | | 01:51 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/21/2016 01:51 PM | 0141SA3U8 |
| | 101153567 | OO | 01/21/2016 | 10:09 PM | | 10:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/21/2016 10:09 PM | 0141SA3U8 |
| | 101187196 | ID | 01/22/2016 | 01:41 PM | | 01:41 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/22/2016 01:41 PM | 0141SA3U8 |
| | 101207412 | OO | 01/22/2016 | 11:11 PM | | 11:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/22/2016 11:11 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 01/24/2016 04.49 PM | 01/24/2016 | amstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-24-2016 | amstcharles | 01-24 2016 16:49:27 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                              7/9/2018

LaSalle_002055

Timecard Editor

Page 1 of 1

| Current Year 2018 | [01415] LASALLE GROUP INC |
|---|---|

**Name** BONSEIGNEUR, DOMINIQUE M. (A3UR)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay-Period Summary
Calc Detail
Audit Detail
Access Information

**Pay Period** 01/25/2016 - 02/07/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101300443 | ID | 01/25/2016 | 09:57 PM | | 09:57 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/25/2016 09:57 PM | 01415A3U8 |
| | 101306319 | OD | 01/26/2016 | 06:14 AM | | 06:14 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196.61 | 01/26/2016 06:14 AM | 01415A3U8 |
| | 101340345 | ID | 01/26/2016 | 02:08 PM | | 02:08 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196.61 | 01/26/2016 02:08 PM | 01415A3U8 |
| | 101360766 | OD | 01/26/2016 | 10:23 PM | | 10:23 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196 61 | 01/26/2016 10:23 PM | 01415A3U8 |
| | 101394956 | ID | 01/27/2016 | 02:04 PM | | 02:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/27/2016 02.04 PM | 01415A3U8 |
| | 101422141 | OD | 01/28/2016 | 06:04 AM | | 06.04 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196.61 | 01/28/2016 06:04 AM | 01415A3U8 |
| | 101453562 | ID | 01/28/2016 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 01/28/2016 01:52 PM | amstcharles |
| | 101474039 | OD | 01/28/2016 | 10.18 PM | | 10:18 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/28/2016 10:18 PM | 01415A3U8 |
| | 101510585 | ID | 01/29/2016 | 01:56 PM | | 01:56 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/29/2016 01:56 PM | 01415A3U8 |
| | 101542261 | OD | 01/29/2016 | 10:30 PM | | 10:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249 196.61 | 01/30/2016 03:47 PM | amstcharles |
| | 101540336 | ID | 01/30/2016 | 02:06 PM | | 02:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/30/2016 02:06 PM | 01415A3U8 |
| | 101545205 | OD | 01/30/2016 | 10.27 PM | | 10:27 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196 61 | 01/30/2016 10:27 PM | 01415A3U8 |
| | 101616704 | ID | 02/01/2016 | 02:49 PM | | 02:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/01/2016 02:49 PM | 01415A3U8 |
| | 101638338 | OD | 02/02/2016 | 06:01 AM | | 06.01 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 69.198.67 86 | 02/02/2016 06:01 AM | 01415A3U8 |
| | 101669260 | ID | 02/02/2016 | 01:50 PM | | 01:50 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 69.198.67 86 | 02/02/2016 01:50 PM | 01415A3U8 |
| | 101687026 | OD | 02/02/2016 | 10:15 PM | | 10:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 208.54.80.195 | 02/02/2016 07-26 PM | amstcharles |
| | 101742861 | ID | 02/03/2016 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198 67 86 | 02/03/2016 07:58 PM | amstcharles |
| | 101749368 | OD | 02/04/2016 | 06:03 AM | | 06.03 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198 67.86 | 02/04/2016 06:03 AM | 01415A3U8 |
| | 101779740 | ID | 02/04/2016 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198 67.86 | 02/04/2016 01.45 PM | 01415A3U8 |
| | 101803386 | OD | 02/04/2016 | 10.06 PM | | 10:06 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 69.198 67.86 | 02/04/2016 10 06 PM | 01415A3U8 |
| | 101829429 | ID | 02/05/2016 | 11.58 AM | | 11:58 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198 67.86 | 02/05/2016 11:58 AM | 01415A3U8 |
| | 101858493 | OD | 02/05/2016 | 10:59 PM | | 10:59 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 69.198 67.86 | 02/05/2016 10-59 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/03/2016 12:45 PM | 01/29/2016 | hrdmidwest | Comment Batch Added | (unset) | AD approved for notice period to be paid out. This is for 1/19/16 |
| 02/02/2016 07:26 PM | 02/02/2016 | amstcharles | Punch Time | 02/02/2016 10:00 PM | 02/02/2016 10:15 PM |
| 02/02/2016 01:45 PM | 01/28/2016 | hrdmidwest | Comment Batch Added | (unset) | AD authorized notice period to be paid out. |
| 02/02/2016 01:44 PM | 01/25/2016 | hrdmidwest | Comment Batch Added | (unset) | AD authorized notice period to be paid out |
| 01/28/2016 03:52 PM | 01/28/2016 | amstcharles | Punch Time | 01/28/2016 01:48 PM | 01/28/2016 01:45 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 02/08/2016 12:01 AM | 02/07/2016 | amstcharles | Supervisor Approve |
| 02/02/2016 06:59 PM | 01/31/2016 | amstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-31-2016 | amstcharles | 02-02-2016 18:59:59 | Supervisor |
| Up to: 02-07-2016 | amstcharles | 02-08-2016 00:01:03 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002056

Timecard Editor

Page 1 of 1

| | | Current Year 2018 | | | | | | | [01415] LASALLE GROUP INC | | | | | | |

**Name BONSEIGNEUR, DOMINIQUE N. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period 02/08/2016 - 02/21/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Cur Detail
A Job Detail
Accrual Earnings 03

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101912208 | ID | 02/08/2016 | 10:41 AM | | 10:41 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/08/2016 10:41 AM | 01415A3U8 |
| | 101949749 | OO | 02/08/2016 | 10:19 PM | | 10.19 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/08/2016 10:19 PM | 01415A3U8 |
| | 101971218 | ID | 02/09/2016 | 10:14 AM | | 10:14 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/09/2016 10:14 AM | 01415A3U8 |
| | 102008277 | OO | 02/09/2016 | 11:11 PM | | 11:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/09/2016 11:11 PM | 01415A3U8 |
| | 102043525 | ID | 02/10/2016 | 02:04 PM | | 02:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/10/2016 02:04 PM | 01415A3U8 |
| | 102063242 | OO | 02/10/2016 | 10:43 PM | | 10 43 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/10/2016 10:43 PM | 01415A3U8 |
| | 102100149 | ID | 02/11/2016 | 01:57 PM | | 01:57 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/11/2016 01:57 PM | 01415A3U8 |
| | 102125179 | OO | 02/12/2016 | 06:04 AM | | 06:04 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/12/2016 06:04 AM | 01415A3U8 |
| | 102308341 | ID | 02/12/2016 | 02:00 PM | | 02:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 69.198.67.86 | 02/16/2016 03:05 PM | amstcharles |
| | 102308250 | OO | 02/12/2016 | 04:30 PM | | 04:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 69 198.67.86 | 02/16/2016 03:05 PM | amstcharles |
| | 102160786 | ID | 02/13/2016 | 05:47 AM | | 05:47 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/13/2016 05:47 AM | 01415A3U8 |
| | 102191690 | OO | 02/13/2016 | 10:48 PM | | 10:48 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/13/2016 10:48 PM | 01415A3U8 |
| | 102247402 | ID | 02/15/2016 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/15/2016 01:49 PM | 01415A3U8 |
| | 102266075 | OO | 02/15/2016 | 10:31 PM | | 10 31 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69 198 67.86 | 02/15/2016 10 31 PM | 01415A3U8 |
| | 102266103 | ID | 02/16/2016 | 09:28 AM | | 09:28 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/16/2016 09:28 AM | 01415A3U8 |
| | 102323971 | OO | 02/16/2016 | 10:36 PM | | 10.36 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 69.198 67 86 | 02/16/2016 10:36 PM | 01415A3U8 |
| | 102361768 | ID | 02/17/2016 | 02:35 PM | | 02.35 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/17/2016 02:35 PM | 01415A3U8 |
| | 102384259 | OO | 02/18/2016 | 06:02 AM | | 06:02 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/18/2016 06 02 AM | 01415A3U8 |
| | 102503732 | ID | 02/20/2016 | 02:00 PM | | 02:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/20/2016 02:00 PM | 01415A3U8 |
| | 102509060 | OO | 02/20/2016 | 10:24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 69.198.67.86 | 02/20/2016 10-24 PM | 01415A3U8 |
| | 102516112 | ID | 02/21/2016 | 02:54 PM | | 02:54 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 69.198.67.86 | 02/21/2016 02-54 PM | 01415A3U8 |
| | 102521063 | OO | 02/21/2016 | 10:22 PM | | 10:22 PM | | [30] -MIDWEST-St Charles-Co ... | | | | WEB00 | 69.198.67.86 | 02/21/2016 10 22 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 102158276 | ID | 02/12/2016 | 01:48 AM | | | | [30] -MIDWEST-St ... | | 0.00 | | WEB00 | 69.198.67 86 | 02/15/2016 01:53 PM | amstcharles |
| | 102180785 | OO | 02/13/2016 | 05:47 AM | | | | [29] -MIDWEST-St | | 0.00 | | WEB00 | 69 198.67 86 | 02/15/2016 01:53 PM | amstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/15/2016 01:53 PM | 02/13/2016 | amstcharles | Deleted Punch | 02/13/2016 05:47 AM | (unset) |
| 02/15/2016 01:53 PM | 02/12/2016 | amstcharles | Deleted Punch | 02/12/2016 01:48 PM | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 02/22/2016 09:11 AM | 02/21/2016 | amstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 02-21-2016 | amstcharles | 02-22-2016 09.11.34 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002057

Timecard Editor

Page 1 of 1

Current Year 2018          [0141S] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 02/22/2016 - 03/06/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay-Period Summary
Day Detail
Applications
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 102525553 | ID | 02/22/2016 | 05:56 AM | | 05:56 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 69.198 67.86 | 02/22/2016 05:56 AM | 0141SA3U8 |
| | 102587543 | OD | 02/22/2016 | 10:11 AM | | 10:11 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 69.198.67.86 | 02/22/2016 10-11 PM | 0141SA3U8 |
| | 102600589 | ID | 02/23/2016 | 07:29 AM | | 07-29 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 69.198.67.86 | 02/23/2016 07:29 AM | 0141SA3U8 |
| | 102805851 | OD | 02/23/2016 | 09:00 PM | | 09:00 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 02/26/2016 04:19 PM | amstcharles |
| | 102805877 | ID | 02/24/2016 | 06 00 AM | | 06:00 AM | | [30] -MIDWEST-St Charles-Co | | | | | 50.249.196.61 | 02/26/2016 04 20 PM | amstcharles |
| | 102805899 | OD | 02/24/2016 | 07:00 PM | | 07:00 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196 61 | 02/26/2016 04.20 PM | amstcharles |
| | 102805924 | ID | 02/25/2016 | 10:00 AM | | 10:00 AM | | [30] -MIDWEST-St Charles-Co .. | | | | | 50.249.196.61 | 02/26/2016 04:22 PM | amstcharles |
| | 102805957 | OD | 02/25/2016 | 10:30 PM | | 10:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50 249 196.61 | 02/26/2016 04:22 PM | amstcharles |
| | 102879405 | ID | 02/26/2016 | 02:00 PM | | 02:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/29/2016 12:13 PM | amstcharles |
| | 102879421 | OO | 02/26/2016 | 10:40 PM | | 10:40 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50 249.196.61 | 02/29/2016 12:14 PM | amstcharles |
| | 102866590 | ID | 02/29/2016 | 05:45 AM | | 05 45 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 02/29/2016 12:14 PM | amstcharles |
| | 103020893 | OO | 02/29/2016 | 10:30 PM | | 10:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50 249 196 61 | 03/02/2016 03:27 PM | amstcharles |
| | 102956227 | ID | 03/02/2016 | 09:38 AM | | 09:38 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/02/2016 09:38 AM | 0141SA3U8 |
| | 103035336 | OD | 03/02/2016 | 10:12 PM | | 10:12 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/02/2016 10:12 PM | 0141SA3U8 |
| | 103070589 | ID | 03/03/2016 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.66 | 03/03/2016 01 49 PM | 0141SA3U8 |
| | 103091949 | OD | 03/03/2016 | 10:25 PM | | 10:25 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196 61 | 03/03/2016 10:25 PM | 0141SA3U8 |
| | 103096144 | ID | 03/04/2016 | 05:54 AM | | 05:54 AM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50 249 195 61 | 03/04/2016 05-54 PM | 0141SA3U8 |
| | 103161817 | OD | 03/04/2016 | 10:30 PM | | 10.30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.195 61 | 03/05/2016 07:56 PM | amstcharles |
| | 103161823 | ID | 03/05/2016 | 06:00 AM | | 06:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 03/05/2016 07:56 PM | amstcharles |
| | 103162903 | OD | 03/05/2016 | 10:30 PM | | 10:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/05/2016 10:34 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 102805903 | ID | 02/22/2016 | 10.00 AM | | | | [30] -MIDWEST-St .. | | 0 00 | | | 50.249.196.61 | 02/26/2016 04-21 PM | amstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/29/2016 12:14 PM | 02/29/2016 | amstcharles | Punch Time | 02/29/2016 09:34 AM | 02/29/2016 05:45 AM |
| 02/26/2016 04:21 PM | 02/22/2016 | amstcharles | Deleted Punch | 02/22/2016 10:00 AM | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 03/07/2016 08:54 AM | 03/06/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 03-06-2016 | edsouthb | 03-07-2016 08.54.46 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php          7/9/2018

LaSalle_002058

Timecard Editor                                                                 Page 1 of 1

| | Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 03/07/2016 - 03/20/2016 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-Biweekly-Administration Manager**

**Hire Date 03/07/2016**
**Pay Type Hourly**
**Pay Class PCS**

Pay-Period Summary
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 103225010 | ID | 03/07/2016 | 01:45 PM | | 01:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50 249.196.61 | 03/07/2016 02:08 PM | amstcharles |
| | 103245397 | OO | 03/07/2016 | 10:20 PM | | 10:20 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/07/2016 10:20 PM | 0141SA3U8 |
| | 103281103 | ID | 03/08/2016 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 03/08/2016 01:49 PM | 0141SA3U8 |
| | 103302332 | OD | 03/08/2016 | 10:24 PM | | 10:24 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 03/08/2016 10:24 PM | 0141SA3U8 |
| | 103305999 | ID | 03/09/2016 | 05:42 AM | | 05:42 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/09/2016 05:42 AM | 0141SA3U8 |
| | 103359538 | OO | 03/09/2016 | 10:14 PM | | 10:14 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 03/09/2016 10:14 PM | 0141SA3U8 |
| | 103364712 | ID | 03/10/2016 | 06:03 AM | | 06:03 AM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50 249.196.61 | 03/10/2016 06:03 AM | 0141SA3U8 |
| | 103413408 | OD | 03/10/2016 | 09:19 PM | | 09 19 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 03/10/2016 09:19 PM | 0141SA3U8 |
| | 103449340 | ID | 03/11/2016 | 01 48 PM | | 01 46 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 03/11/2016 01:46 PM | 0141SA3U8 |
| | 103470844 | OD | 03/11/2016 | 10:38 PM | | 10:38 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50 249.196.61 | 03/11/2016 10:38 PM | 0141SA3U8 |
| | 103543053 | ID | 03/14/2016 | 02:11 PM | | 02:11 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 03/14/2016 02:11 PM | 0141SA3U8 |
| | 103571293 | OD | 03/14/2016 | 10:29 PM | | 10:29 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/14/2016 10:29 PM | 0141SA3U8 |
| | 103607504 | ID | 03/15/2016 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/15/2016 01:52 PM | 0141SA3U8 |
| | 103629016 | OD | 03/15/2016 | 10:31 PM | | 10:31 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249.196.61 | 03/15/2016 10:31 PM | 0141SA3U8 |
| | 0 | | 00/00/0000 | 00:00 AM | | 00 00 AM | | [29] -MIDWEST-S Barrington... | | | | | | | |
| | 103668782 | OO | 03/16/2016 | 02:53 PM | | 02 53 PM | | [29] -MIDWEST-S Barrington... | | | | WEB00 | 50.247.166.69 | 03/16/2016 02:53 PM | 0141SA3U8 |
| | 103647801 | ID | 03/16/2016 | 09:47 AM | | 09:47 AM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.247.166.69 | 03/16/2016 09:47 AM | 0141SA3U8 |
| | 103815207 | OD | 03/16/2016 | 10:15 PM | | 10:15 PM | | [29] -MIDWEST-St Charles-Co. | | | | | 73 44.65.76 | 03/20/2016 12:38 PM | amstcharles |
| | 103720668 | ID | 03/17/2016 | 02:06 PM | | 02:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196 63 | 03/17/2016 02:06 PM | 0141SA3U8 |
| | 103740323 | OD | 03/17/2016 | 10:10 PM | | 10:10 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 63 | 03/17/2016 10:10 PM | 0141SA3U8 |
| | 103776038 | ID | 03/18/2016 | 02:05 PM | | 02:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.63 | 03/18/2016 02:05 PM | 0141SA3U8 |
| | 103795144 | OD | 03/18/2016 | 10:20 PM | | 10:20 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.63 | 03/18/2016 10:20 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/20/2016 12:38 PM | 03/16/2016 | amstcharles | Punch Time | 03/16/2016 10 00 PM | 03/16/2016 10:15 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 03/20/2016 12:40 PM | 03/19/2016 | amstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 03-19-2016 | amstcharles | 03-20-2016 12.40:12 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002059

Timecard Editor                                                                          Page 1 of 1

| | Current Year 2018 | | | | | | [01415] LASALLE GROUP INC | | |

Name BONSEIGNEUR, DOMINIQUE M. (AJU8)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 03/21/2016 - 04/03/2016 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 05/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Switch?2/3
Calc Detail
Audit Detail
Approving Supervisor

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 103872487 | ID | 03/21/2016 | 02:01 PM | | 02:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/21/2016 02:01 PM | 01415A3U8 |
| | 103893194 | OD | 03/21/2016 | 10:26 PM | | 10:26 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/21/2016 10:26 PM | 01415A3U8 |
| | 104006236 | ID | 03/22/2016 | 01:55 PM | | 01:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 03/23/2016 09:42 PM | amstcharles |
| | 104006239 | OD | 03/22/2016 | 10:15 PM | | 10:15 PM | | [30] -MIDWEST-St Charles-Co . | | | | | 50.249.196.61 | 03/23/2016 09:42 PM | amstcharles |
| | 103954979 | ID | 03/23/2016 | 05:46 AM | | 05:46 AM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 03/23/2016 05:46 AM | 01415A3U8 |
| | 104006635 | OD | 03/23/2016 | 10:05 PM | | 10:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/23/2016 10:05 PM | 01415A3U8 |
| | 104476448 | ID | 03/24/2016 | 02:45 PM | | 02:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 04/04/2016 09:54 AM | jstallings |
| | 104476471 | OD | 03/24/2016 | 10:00 PM | | 10:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 04/04/2016 09:55 AM | jstallings |
| | 104091781 | ID | 03/25/2016 | 01:49 PM | | 01:49 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 03/25/2016 01:49 PM | 01415A3U8 |
| | 104098472 | OD | 03/25/2016 | 03:11 PM | | 03:11 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 03/25/2016 03:11 PM | 01415A3U8 |
| | 104183343 | ID | 03/28/2016 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 03/28/2016 01:58 PM | 01415A3U8 |
| | 104204563 | OD | 03/28/2016 | 10:46 PM | | 10:46 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/28/2016 10:46 PM | 01415A3U8 |
| | 104240656 | ID | 03/29/2016 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/29/2016 01:47 PM | 01415A3U8 |
| | 104260642 | OD | 03/29/2016 | 10:30 PM | | 10:30 PM | | [30] -MIDWEST-St Charles Co . | | | | WEB00 | 50.249.196.61 | 03/29/2016 10:30 PM | 01415A3U8 |
| | 104294918 | ID | 03/30/2016 | 01:47 PM | | 01:47 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/30/2016 01:47 PM | 01415A3U8 |
| | 104315909 | OD | 03/30/2016 | 10:22 PM | | 10:22 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249.196.61 | 03/30/2016 10:22 PM | 01415A3U8 |
| | 104476515 | ID | 03/31/2016 | 02:45 PM | | 02:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 04/04/2016 09:56 AM | jstallings |
| | 104476569 | OD | 03/31/2016 | 10:00 PM | | 10:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 04/04/2016 09:56 AM | jstallings |
| | 104406881 | ID | 04/01/2016 | 01:48 PM | | 01:48 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 04/01/2016 01:48 PM | 01415A3U8 |
| | 104426982 | OD | 04/01/2016 | 10:28 PM | | 10:28 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/01/2016 10:28 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/04/2016 09:56 AM | 03/31/2016 | jstallings | Punch Time | 03/31/2016 02:45 AM | 03/31/2016 02:45 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/04/2016 09:53 AM | 04/03/2016 | jstallings | Supervisor Revoke |
| 04/03/2016 03:26 PM | 04/03/2016 | edscuthb | Supervisor Approve |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                          7/9/2018

LaSalle_002060

Timecard Editor                                                                                    Page 1 of 1

| Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | | |

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 04/04/2016 - 04/17/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** 5 Barrington-MIDWEST-5 Barrington-Community-5 Barrington-BWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
CX C Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | 2nd Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 104499766 | ID | 04/04/2016 | 01:44 PM | 01:44 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/04/2016 01:44 PM | 0I41SA3U8 |
| | 104523104 | OD | 04/04/2016 | 10:39 PM | 10:39 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/04/2016 10:39 PM | 0I41SA3U8 |
| | 104558742 | ID | 04/05/2016 | 01:45 PM | 01:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/05/2016 01:45 PM | 0I41SA3U8 |
| | 104580186 | OD | 04/05/2016 | 10:17 PM | 10:17 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/05/2016 10:17 PM | 0I41SA3U8 |
| | 104614034 | ID | 04/06/2016 | 01:40 PM | 01:40 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 04/06/2016 01:40 PM | 0I41SA3U8 |
| | 104636351 | OD | 04/06/2016 | 10:19 PM | 10:19 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/06/2016 10:19 PM | 0I41SA3U8 |
| | 104670472 | ID | 04/07/2016 | 01:53 PM | 01:53 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 04/07/2016 01:53 PM | 0I41SA3U8 |
| | 104685957 | OD | 04/07/2016 | 05:39 PM | 05:39 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 04/07/2016 05:39 PM | 0I41SA3U8 |
| | 104729531 | ID | 04/08/2016 | 02:04 PM | 02:04 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 04/08/2016 02:04 PM | 0I41SA3U8 |
| | 104749365 | OD | 04/08/2016 | 10:18 PM | 10:18 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 04/08/2016 10:18 PM | 0I41SA3U8 |
| | 104821134 | ID | 04/11/2016 | 01:52 PM | 01:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/11/2016 01:52 PM | 0I41SA3U8 |
| | 104851267 | OD | 04/11/2016 | 10:09 PM | 10:09 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 04/11/2016 10:09 PM | 0I41SA3U8 |
| | 104944767 | ID | 04/13/2016 | 01:48 PM | 01:48 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 04/13/2016 01:48 PM | 0I41SA3U8 |
| | 104967554 | OD | 04/13/2016 | 10:10 PM | 10:10 PM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 04/13/2016 10:10 PM | 0I41SA3U8 |
| | 105120315 | HR | 04/14/2016 | | | Paid Time Off Hourly | [30] -MIDWEST-St Charles-Co... | | 8.00 | | | 108.93.204.126 | 04/18/2016 08:01 AM | edstcharles |
| | 105060697 | ID | 04/15/2016 | 01:47 PM | 01:47 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/15/2016 01:47 PM | 0I41SA3U8 |
| | 105081210 | OD | 04/15/2016 | 10:17 PM | 10:17 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/15/2016 10:17 PM | 0I41SA3U8 |
| | 105089628 | ID | 04/16/2016 | 01:43 PM | 01:43 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/16/2016 01:43 PM | 0I41SA3U8 |
| | 105094612 | OD | 04/16/2016 | 10:20 PM | 10:20 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 04/16/2016 10:20 PM | 0I41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/18/2016 08:01 AM | 04/17/2016 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 04-17-2016 | edstcharles | 04-18-2016 08.01:21 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php                              7/9/2018

LaSalle_002061

Timecard Editor

Page 1 of 1

| Current Year 2018 | | | | [01415] LASALLE GROUP INC | | | | | | | | | [] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Name BONSEIGNEUR, DOHINIQUE H. (A3U8)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

**Pay Period 04/18/2016 - 05/01/2016 (ARCHIVED PERIOD)**
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Calc Detail
+.git Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 105152730 | ID | 04/18/2016 | 01:35 PM | | 01:35 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/18/2016 01:35 PM | 0I41SA3U8 |
| | 105175811 | OD | 04/18/2016 | 10:46 PM | | 10:46 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196 61 | 04/18/2016 10:46 PM | 0I41SA3U8 |
| | 105212336 | ID | 04/19/2016 | 01:42 PM | | 01:42 PM | | (30) -MIDWEST-St Charles-Co ... | | | | WEB00 | 50.249 196.61 | 04/19/2016 01:42 PM | 0I41SA3U8 |
| | 105235484 | OD | 04/19/2016 | 11:05 PM | | 11:05 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/19/2016 11:05 PM | 0I41SA3U8 |
| | 105238911 | ID | 04/20/2016 | 05:42 AM | | 05:42 AM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/20/2016 05:42 AM | 0I41SA3U8 |
| | 105297414 | OD | 04/20/2016 | 10:17 PM | | 10:17 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/20/2016 10:17 PM | 0I41SA3U8 |
| | 105331427 | ID | 04/21/2016 | 01:49 PM | | 01:49 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/21/2016 01:49 PM | 0I41SA3U8 |
| | 105352382 | OD | 04/21/2016 | 10:04 PM | | 10:04 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/21/2016 10:04 PM | 0I41SA3U8 |
| | 105356138 | ID | 04/22/2016 | 05:42 AM | | 05 42 AM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196 61 | 04/22/2016 05:42 AM | 0I41SA3U8 |
| | 105399882 | OD | 04/22/2016 | 03:43 PM | | 03:43 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196 61 | 04/22/2016 03:43 PM | 0I41SA3U8 |
| | 105420263 | ID | 04/24/2016 | 12:51 PM | | 12:51 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196.61 | 04/24/2016 12:51 PM | 0I41SA3U8 |
| | 105435096 | OD | 04/24/2016 | 10:10 PM | | 10:10 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/24/2016 10:10 PM | 0I41SA3U8 |
| | 105520851 | ID | 04/26/2016 | 05:43 AM | | 05.43 AM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/26/2016 05.43 AM | 0I41SA3U8 |
| | 105574074 | OD | 04/26/2016 | 10:27 PM | | 10:27 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/26/2016 10:27 PM | 0I41SA3U8 |
| | 105612005 | ID | 04/27/2016 | 01 50 PM | | 01:50 PM | | (30) -MIDWEST-St Charles-Co ... | | | | WEB00 | 50 249 196.61 | 04/27/2016 01:50 PM | 0I41SA3U8 |
| | 105632576 | OD | 04/27/2016 | 10:15 PM | | 10:15 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196 61 | 04/27/2016 10:15 PM | 0I41SA3U8 |
| | 105667967 | ID | 04/28/2016 | 01:42 PM | | 01:42 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196 61 | 04/28/2016 01:42 PM | 0I41SA3U8 |
| | 105689453 | OD | 04/28/2016 | 10 30 PM | | 10:30 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196 61 | 04/28/2016 10:30 PM | 0I41SA3U8 |
| | 0 | | 00/00/0000 | 00.00 AM | | 00:00 AM | | (29) -MIDWEST-S Barrington-.. | | | | | | | |
| | 105749710 | OD | 04/29/2016 | 07:03 PM | | 07:03 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 50.249 196 61 | 04/29/2016 07:03 PM | 0I41SA3U8 |
| | 105730658 | ID | 04/29/2016 | 01:48 PM | | 01:48 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249 196 61 | 04/29/2016 01:48 PM | 0I41SA3U8 |
| | 0 | | 00/00/0000 | 00:00 AM | | 00:00 AM | | (29) -MIDWEST-St Charles-Co... | | | | | | | |
| | 105779596 | ID | 04/30/2016 | 02:15 PM | | 02:15 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/30/2016 02:15 PM | 0I41SA3U8 |
| | 105784034 | OD | 04/30/2016 | 10:12 PM | | 10 12 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/30/2016 10:12 PM | 0I41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/02/2016 09.13 AM | 05/01/2016 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 05-01-2016 | edstcharles | | 05-02-2016 09.13:16 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002062

Timecard Editor

Page 1 of 1

| Current Year 2018 | (01415) LASALLE GROUP INC |
|---|---|

**Name BONSEIGNEUR, DOMINIQUE N. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period Sum Rate
Cacc Detail
A c c t Detail
Accrual Information

**Pay Period 05/02/2016 - 05/15/2016 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation 5 Barrington-MIDWEST-5 Barrington-Community-5 Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 106033808 | HR | 05/02/2016 | | | | Paid Time Off Hourly | (30) -MIDWEST-St Charles-Co .. | | 8.00 | | | 50.249.196.61 | 05/05/2016 04:38 PM | amstcharles |
| | 105907261 | ID | 05/03/2016 | 01:44 PM | | 01:44 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/03/2016 01:44 PM | 0141SA3U8 |
| | 105929457 | OO | 05/03/2016 | 10:42 PM | | 10:42 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/03/2016 10:42 PM | 0141SA3U8 |
| | 105964309 | ID | 05/04/2016 | 01:42 PM | | 01:42 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/04/2016 01:42 PM | 0141SA3U8 |
| | 105986432 | OO | 05/04/2016 | 10:15 PM | | 10 15 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/04/2016 10:15 PM | 0141SA3U8 |
| | 106021439 | ID | 05/05/2016 | 01:41 PM | | 01:41 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/05/2016 01:41 PM | 0141SA3U8 |
| | 106042665 | OO | 05/05/2016 | 10:13 PM | | 10:13 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/05/2016 10:13 PM | 0141SA3U8 |
| | 106094795 | ID | 05/06/2016 | 01:41 PM | | 01:41 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 05/06/2016 01:41 PM | 0141SA3U8 |
| | 106118295 | OO | 05/06/2016 | 10:28 PM | | 10:28 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 05/06/2016 10:28 PM | 0141SA3U8 |
| | 106200031 | ID | 05/09/2016 | 01:42 PM | | 01:42 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249 196 61 | 05/09/2016 01:42 PM | 0141SA3U8 |
| | 106223221 | OO | 05/09/2016 | 10:39 PM | | 10:39 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 05/09/2016 10 39 PM | 0141SA3U8 |
| | 106376605 | ID | 05/12/2016 | 01:42 PM | | 01:42 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 05/12/2016 01.42 PM | 0141SA3U8 |
| | 106398920 | OO | 05/12/2016 | 10:09 PM | | 10:09 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249 196.61 | 05/12/2016 10:09 PM | 0141SA3U8 |
| | 106439082 | ID | 05/13/2016 | 01:46 PM | | 01:46 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249 196.61 | 05/13/2016 01:46 PM | 0141SA3U8 |
| | 106460225 | OO | 05/13/2016 | 10:13 PM | | 10:13 PM | | (30) -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249 196 61 | 05/13/2016 10:13 PM | 0141SA3U8 |
| | 106470003 | ID | 05/14/2016 | 01:59 PM | | 01:59 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249 196 61 | 05/14/2016 01.59 PM | 0141SA3U8 |
| | 106475082 | OO | 05/14/2016 | 10 23 PM | | 10.23 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEBC0 | 50.249 196.61 | 05/14/2016 10.23 PM | 0141SA3U8 |
| | 106481281 | ID | 05/15/2016 | 01:52 PM | | 01:52 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 05/15/2016 01:52 PM | 0141SA3U8 |
| | 106486373 | OO | 05/15/2016 | 10 25 PM | | 10:25 PM | | (30) -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.196.61 | 05/15/2016 10:25 PM | 0141SA3U8 |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

### Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/16/2016 07:41 AM | 05/15/2016 | edstcharles | Supervisor Approve |

### Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-15-2016 | edstcharles | 05-16-2016 07:41:09 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002063

Timecard Editor

Page 1 of 1

| Current Year 2018 | | [0141S] LASALLE GROUP INC | |
|---|---|---|---|

**Name RONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Calc Detail
Audit Detail
Account Information

**Pay Period** 05/16/2016 - 05/29/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 106599608 | ID | 05/17/2016 | 02:17 PM | | 02:17 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/17/2016 02:17 PM | 0141SA3U8 |
| | 106619506 | OD | 05/17/2016 | 10:25 PM | | 10:25 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/17/2016 10:25 PM | 0141SA3U8 |
| | 106656789 | ID | 05/18/2016 | 01:53 PM | | 01:53 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/18/2016 01:53 PM | 0141SA3U8 |
| | 106677782 | OD | 05/18/2016 | 10:29 PM | | 10:29 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/18/2016 10:29 PM | 0141SA3U8 |
| | 106713948 | ID | 05/19/2016 | 01:52 PM | | 01:52 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249.196.61 | 05/19/2016 01:52 PM | 0141SA3U8 |
| | 106735322 | OD | 05/19/2016 | 10:27 PM | | 10:27 PM | | [30] -MIDWEST-St Charles-Co. | | | | WEB00 | 50.249.196.61 | 05/19/2016 10:27 PM | 0141SA3U8 |
| | 106772296 | ID | 05/20/2016 | 02:02 PM | | 02:02 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/20/2016 02:02 PM | 0141SA3U8 |
| | 106792295 | OD | 05/20/2016 | 10:38 PM | | 10:38 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/20/2016 10:38 PM | 0141SA3U8 |
| | 106805641 | ID | 05/21/2016 | 07:42 PM | | 07:42 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/21/2016 07:42 PM | 0141SA3U8 |
| | 106805971 | OD | 05/21/2016 | 08:52 PM | | 08:52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/21/2016 08:52 PM | 0141SA3U8 |
| | 106887128 | ID | 05/23/2016 | 03:34 PM | | 03:34 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/23/2016 03:34 PM | 0141SA3U8 |
| | 106902226 | OD | 05/23/2016 | 10:40 PM | | 10:40 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/23/2016 10:40 PM | 0141SA3U8 |
| | 107000802 | ID | 05/25/2016 | 02:39 PM | | 02:39 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/25/2016 02:39 PM | 0141SA3U8 |
| | 107004320 | OX | 05/25/2016 | 03:29 PM | | 03:29 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/25/2016 03:29 PM | 0141SA3U8 |
| | 107004321 | IX | 05/25/2016 | 03:29 PM | | 03:29 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/25/2016 03:29 PM | 0141SA3U8 |
| | 107004331 | IX | 05/25/2016 | 03:29 PM | | 03:29 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.196.61 | 05/25/2016 03:29 PM | 0141SA3U8 |
| | 107020369 | OD | 05/25/2016 | 10:36 PM | | 10:36 PM | | [30] -MIDWEST-St Charles-Co . | | | | WEB00 | 50.249.195.61 | 05/25/2016 10:36 PM | 0141SA3U8 |
| | 107136440 | ID | 05/26/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-. . | | | | | 72.16.169.62 | 05/27/2016 07:14 PM | edsouthb |
| | 107136447 | OD | 05/26/2016 | 10:30 PM | | 10:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/27/2016 07:14 PM | edsouthb |
| | 107136631 | ID | 05/27/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/27/2016 07:15 PM | edsouthb |
| | 107137988 | OD | 05/27/2016 | 08:56 PM | | 08:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/27/2016 08:56 PM | 0141SA3U8 |
| | 107145119 | ID | 05/28/2016 | 09:47 AM | | 09:47 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/28/2016 09:47 AM | 0141SA3U8 |
| | 107225968 | OD | 05/28/2016 | 01:30 PM | | 01:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/31/2016 09:13 AM | edsouthb |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 107145644 | HR | 05/25/2016 | 12:00 AM | | | Paid Time Of Hourly | [29] -MIDWEST-S B... | | 8 00 | | X | | 05/28/2016 11 07 AM | amsouthb |

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/28/2016 11:07 AM | 05/25/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Administrative/General-S Barrington-BiWeekly-Administration Manager |
| 05/28/2016 11:07 AM | 05/25/2016 | amsouthb | Deleted Punch | 05/25/2016 12:00 AM | (unset) |
| 05/28/2016 11:07 AM | 05/25/2016 | amsouthb | Punch Department | (unset) | 29 |

### Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/31/2016 09:15 AM | 05/29/2016 | edsouthb | Supervisor Approve |

### Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05 29-2016 | edsouthb | 05-31-2016 09:15:00 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002064

Timecard Editor

Page 1 of 2

| Current Year 2018 | | (01415) LASALLE GROUP INC | |

**Name** BONSIGNEUR, DOMINIQUE H. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay-Period Summary
Calc Detail
\*\*SPLOctal
Accrual Information

**Pay Period** 05/30/2016 - 06/12/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 107187453 | ID | 05/30/2016 | 09:19 AM | | 09:19 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/30/2016 09:19 AM | 0l415A3U8 |
| | 107196991 | OL | 05/30/2016 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 05/30/2016 05:10 PM | 0l415A3U8 |
| | 107296010 | ID | 05/31/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 06/01/2016 09:56 AM | amsouthb |
| | 107296180 | OD | 05/31/2016 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 06/01/2016 10:00 AM | amsouthb |
| | 107296299 | ID | 06/01/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/01/2016 10:03 AM | amsouthb |
| | 107327556 | OL | 06/01/2016 | 05:06 PM | | 05:06 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/01/2016 05:06 PM | 0l415A3U8 |
| | 107417787 | ID | 06/03/2016 | 11:13 AM | | 11:13 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/03/2016 11:13 AM | 0l415A3U8 |
| | 107471541 | OD | 06/03/2016 | 09:34 PM | | 09:34 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/03/2016 09:34 PM | 0l415A3U8 |
| | 107482805 | ID | 06/04/2016 | 02:34 PM | | 02:34 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 06/04/2016 02:34 PM | 0l415A3U8 |
| | 107486409 | OD | 06/04/2016 | 08:55 PM | | 08:55 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 06/04/2016 08:55 PM | 0l415A3U8 |
| | 107490297 | ID | 06/05/2016 | 10:03 AM | | 10:03 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2016 10:03 AM | 0l415A3U8 |
| | 107496359 | OD | 06/05/2016 | 07:35 PM | | 07:35 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2016 07:35 PM | 0l415A3U8 |
| | 107519797 | ID | 06/06/2016 | 09:03 AM | | 09:03 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/06/2016 09:03 AM | 0l415A3U8 |
| | 107570033 | OD | 06/06/2016 | 05:15 PM | | 05:15 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/06/2016 05:15 PM | 0l415A3U8 |
| | 107638341 | ID | 06/07/2016 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 06/07/2016 10:52 AM | edsouthb |
| | 107638407 | OD | 06/07/2016 | 11:03 PM | | 11:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/07/2016 11:03 PM | 0l415A3U8 |
| | 107656016 | ID | 06/08/2016 | 08:50 AM | | 08:50 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/08/2016 08:50 AM | 0l415A3U8 |
| | 107695242 | OO | 06/08/2016 | 07:11 PM | | 07:11 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/08/2016 07:11 PM | 0l415A3U8 |
| | 107718780 | ID | 06/09/2016 | 09:58 AM | | 09:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/09/2016 09:58 AM | 0l415A3U8 |
| | 107757440 | OD | 06/09/2016 | 07:53 PM | | 07:53 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/09/2016 07:53 PM | 0l415A3U8 |
| | 107777607 | ID | 06/10/2016 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/10/2016 08:48 AM | 0l415A3U8 |
| | 107817966 | OD | 06/10/2016 | 08:11 PM | | 08:11 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/10/2016 08:11 PM | 0l415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 107296089 | OD | 05/30/2016 | 05:00 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72 16.169.62 | 06/01/2016 10:02 AM | amsouthb |
| | 107197000 | OD | 05/30/2016 | 05:10 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16 169.62 | 06/01/2016 10:01 AM | amsouthb |
| | 107196999 | IL | 05/30/2016 | 05:10 PM | | | | [29] -MIDWEST-S B... | | 0 00 | | WEB00 | 72.16.169.62 | 06/01/2016 10:01 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/01/2016 10:02 AM | 05/30/2016 | amsouthb | Deleted Punch | 05/30/2016 05:00 AM | (unset) |
| 06/01/2016 10 01 AM | 05/30/2016 | amsouthb | Category Change | -MIDWEST-S Barrington-Administrative/General-S Barrington-BiWeekly-Administration Manager | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Deleted Punch | 05/30/2016 05:10 PM | (unset) |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Punch Department | 29 | (unset) |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Punch Time | 05/30/2016 05:10 PM | 05/30/2016 05:10 PM |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Category Change | -MIDWEST-S Barrington-Administrative/General-S Barrington-BiWeekly-Administration Manager | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Deleted Punch | 05/30/2016 05:10 PM | (unset) |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Punch Department | 29 | (unset) |
| 06/01/2016 10:01 AM | 05/30/2016 | amsouthb | Punch Time | 05/30/2016 05:10 PM | 05/30/2016 05:10 PM |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 06/13/2016 09:23 AM | 06/12/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

Timecard Editor

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 06-12-2015 | vdsouthb | 06-13-2016 09:23.11 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

.

7/9/2018

LaSalle_002066

Timecard Editor

Page 1 of 1

| Current Year 2016 | | | | | | | [08415] LASALLE GROUP INC | | | | | | | |

**Name** BONSEIGNEUR, DOMINIQUE H. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 06/13/2016 - 06/26/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
**Community-S Barrington-BIWeekly-Administration Manager**

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Add Detail
Accrual Calculations

## Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 107983646 | ID | 06/13/2016 | 09:20 AM | | 09:20 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/14/2016 09:54 PM | edsouthb |
| | 107983649 | OD | 06/13/2016 | 07:20 PM | | 07:20 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/14/2016 09:55 PM | edsouthb |
| | 107983653 | ID | 06/14/2016 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/14/2016 09:55 PM | edsouthb |
| | 107984283 | OD | 06/14/2016 | 10:33 PM | | 10:33 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/14/2016 10.33 PM | 0I415A3U8 |
| | 108005073 | ID | 06/15/2016 | 09:03 AM | | 09.03 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/15/2016 09.03 AM | 0I415A3U8 |
| | 108042449 | OD | 06/15/2016 | 06:37 PM | | 06:37 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/15/2016 06:37 PM | 0I415A3U8 |
| | 108067960 | ID | 06/16/2016 | 10:14 AM | | 10:14 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/16/2016 10:14 AM | 0I415A3U8 |
| | 108549110 | OD | 06/16/2016 | 09:30 PM | | 09:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 06/26/2016 02:32 PM | edsouthb |
| | 108216489 | ID | 06/20/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/20/2016 09:05 PM | 0I415A3U8 |
| | 108270689 | OD | 06/20/2016 | 05:42 PM | | 05:42 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/20/2016 05:42 PM | 0I415A3U8 |
| | 108549119 | ID | 06/21/2016 | 08.30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 06/26/2016 02:34 PM | edsouthb |
| | 108549155 | OD | 06/21/2016 | 06:23 PM | | 06:23 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2016 02:41 PM | edsouthb |
| | 108355665 | ID | 06/22/2016 | 08:37 AM | | 08:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 06/22/2016 08:37 AM | 0I415A3U8 |
| | 108283656 | OD | 06/22/2016 | 03:35 PM | | 03:35 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/22/2016 03:35 PM | 0I415A3U8 |
| | 108549171 | ID | 06/23/2016 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16.169 62 | 06/26/2016 02:43 PM | edsouthb |
| | 108549222 | OD | 06/23/2016 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2016 02:45 PM | edsouthb |
| | 108549313 | ID | 06/24/2016 | 11:00 AM | | 11:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 06/26/2016 02:47 PM | edsouthb |
| | 108549333 | OD | 06/24/2016 | 08:35 PM | | 08:35 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2016 02:50 PM | edsouthb |
| | 108531984 | ID | 06/25/2016 | 10:15 AM | | 10 15 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/25/2016 10:15 AM | 0I415A3U8 |
| | 108530345 | OD | 06/25/2016 | 04:14 PM | | 04:14 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 06/25/2016 04:14 PM | 0I415A3U8 |
| | 108546587 | ID | 06/26/2016 | 10:28 AM | | 10:28 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 06/26/2016 10:28 AM | 0I415A3U8 |
| | 108566600 | OD | 06/26/2016 | 04:45 PM | | 04:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.56.12.115 | 06/27/2016 07:13 AM | edsouthb |

## Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108334102 | ID | 06/21/2016 | 06:23 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 06/26/2016 02:41 PM | edsouthb |
| | 108355663 | OD | 06/22/2016 | 08:37 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 06/26/2016 02:40 PM | edsouthb |
| | 108454550 | ID | 06/23/2016 | 05:30 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169 62 | 06/26/2016 02:42 PM | edsouthb |

## Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/26/2016 02:42 PM | 06/23/2016 | edsouthb | Deleted Punch | 06/23/2016 05:30 PM | (unset) |
| 06/26/2016 02:42 PM | 06/23/2016 | edsouthb | Punch Time | 06/23/2016 05:30 PM | 06/23/2016 05:30 PM |
| 06/26/2016 02:41 PM | 06/21/2016 | edsouthb | Deleted Punch | 06/21/2016 06:23 PM | (unset) |
| 06/26/2016 02:41 PM | 06/21/2016 | edsouthb | Punch Time | 06/21/2016 06:23 PM | 06/21/2016 06:23 PM |
| 06/26/2016 02:40 PM | 06/22/2016 | edsouthb | Deleted Punch | 06/22/2016 08:37 AM | (unset) |
| 06/26/2016 02:40 PM | 06/22/2016 | edsouthb | Punch Department | 29 | (unset) |
| 06/26/2016 02:40 PM | 06/22/2016 | edsouthb | Punch Time | 06/22/2016 08:37 AM | 06/22/2016 08:37 AM |

## Audit Detail (Timecard Entry)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 06/27/2016 07:13 AM | 06/26/2016 | edsouthb | Supervisor Approve |

## Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 06-26-2016 | edsouthb | 06-27-2016 07:13.26 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002067

Timecard Editor

| | Current Year 2018 | | | | [01415] LASALLE GROUP INC | | |
|---|---|---|---|---|---|---|---|

**Name** BONSEIGNEUR, DOMINIQUE H. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 06/27/2016 – 07/10/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington–MIDWEST-S Barrington–
Community–S Barrington–BiWeekly–Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Cat Dtal
Acct Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108580772 | ID | 06/27/2016 | 09 01 AM | | 09 01 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 06/27/2016 09:01 AM | 0I415A3U8 |
| | 108627195 | OO | 06/27/2016 | 06:21 PM | | 06:21 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 06/27/2016 06:21 PM | 0I415A3U8 |
| | 108636135 | ID | 06/28/2016 | 05:37 AM | | 05:37 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72 16 169.62 | 06/28/2016 05:37 AM | 0I415A3U8 |
| | 108690105 | OO | 06/28/2016 | 07:24 PM | | 07:24 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72 16 169.62 | 06/28/2016 07.24 PM | 0I415A3U8 |
| | 108908037 | ID | 06/29/2016 | 09:10 AM | | 09:10 AM | | [29] –MIDWEST-S Barrington–... | | | | | 72.16.169 62 | 07/04/2016 10:59 AM | amsouthb |
| | 108908049 | OO | 06/29/2016 | 07:30 PM | | 07:30 PM | | [29] –MIDWEST-S Barrington–... | | | | | 72.16.169 62 | 07/04/2016 11:00 AM | amsouthb |
| | 108771472 | ID | 06/30/2016 | 09 10 AM | | 09 10 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 06/30/2016 09:10 AM | 0I415A3U8 |
| | 108807070 | OO | 06/30/2016 | 05:06 PM | | 05:06 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 06/30/2016 05.06 PM | 0I415A3U8 |
| | 0 | | 00/00/0000 | 00:00 AM | | 00:00 AM | | [29] –MIDWEST-S Barrington–... | | | | | | | |
| | 108911182 | OO | 07/04/2016 | 01 51 PM | | 01:51 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 07/04/2016 01:51 PM | 0I415A3U8 |
| | 108904404 | ID | 07/04/2016 | 08:42 AM | | 08:42 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169 62 | 07/04/2016 08:42 AM | 0I415A3U8 |
| | 0 | | 00/00/0000 | 00 00 AM | | 00:00 AM | | [29] –MIDWEST-S Barrington–... | | | | | | | |
| | 109240955 | ID | 07/06/2016 | 08:30 AM | | 08:30 AM | | [29] –MIDWEST-S Barrington–... | | | | | 72.16.169.62 | 07/11/2016 09:33 AM | edsouthb |
| | 109240984 | OO | 07/06/2016 | 07:30 PM | | 07:30 PM | | [29] –MIDWEST-S Barrington–... | | | | | 72 16 169 62 | 07/11/2016 09:34 AM | edsouthb |
| | 109065723 | ID | 07/07/2016 | 08:28 AM | | 08:28 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169 62 | 07/07/2016 08:28 AM | 0I415A3U8 |
| | 109121028 | OO | 07/07/2016 | 07:23 PM | | 07:23 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72 16 169.62 | 07/08/2016 07:23 PM | 0I415A3U8 |
| | 109141073 | ID | 07/08/2016 | 08:33 AM | | 08:33 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 07/08/2016 08:33 AM | 0I415A3U8 |
| | 109183796 | OO | 07/08/2016 | 08:46 PM | | 08:46 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169 62 | 07/08/2016 08 46 PM | 0I415A3U8 |
| | 109193592 | ID | 07/09/2016 | 12 12 PM | | 12:12 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 07/09/2016 12·12 PM | 0I415A3U8 |
| | 109198268 | OO | 07/09/2016 | 04:25 PM | | 04:25 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16.169.62 | 07/09/2016 04·25 PM | 0I415A3U8 |
| | 109213972 | ID | 07/10/2016 | 09:56 PM | | 09:56 PM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16 169.62 | 07/10/2016 09:56 PM | 0I415A3U8 |
| | 109241111 | OO | 07/11/2016 | 09:36 AM | | 09:36 AM | | [29] –MIDWEST-S Barrington–... | | | | WEB00 | 72.16 169.62 | 07/11/2016 09:36 AM | 0I415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/11/2016 09:34 AM | 07/06/2016 | edsouthb | Punch Time | (unset) | 07/06/2016 07:30 PM |
| 07/11/2016 09:34 AM | 07/06/2016 | edsouthb | Punch Type | (unset) | OD |
| 07/11/2016 09:33 AM | 07/06/2016 | edsouthb | Category Change | (unset) | –MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/11/2016 09:33 AM | 07/06/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/11/2016 09:33 AM | 07/06/2016 | edsouthb | Punch Time | (unset) | 07/06/2016 08:30 AM |
| 07/11/2016 09:33 AM | 07/06/2016 | edsouthb | Punch Type | (unset) | ID |
| 07/04/2016 11:00 AM | 06/29/2016 | amsouthb | Punch Time | (unset) | 06/29/2016 07.30 PM |
| 07/04/2016 11:00 AM | 06/29/2016 | amsouthb | Punch Type | (unset) | OD |
| 07/04/2016 10:59 AM | 06/29/2016 | amsouthb | Category Change | (unset) | –MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/04/2016 10:59 AM | 06/29/2016 | amsouthb | Punch Department | (unset) | 29 |
| 07/04/2016 10:59 AM | 06/29/2016 | amsouthb | Punch Time | (unset) | 06/29/2016 09:10 AM |
| 07/04/2016 10:59 AM | 06/29/2016 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 07/11/2016 09:38 AM | 07/10/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to 07-10-2016 | edsouthb | 07-11-2016 09 39:00 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002068

Timecard Editor                                                                                    Page 1 of 2

Current Year 2018                                                    [01415] LASALLE GROUP INC

Name BONSEIGNEUR, DOMINIQUE H. (A3U8)            Pay Period 07/11/2016 - 07/24/2016 (ARCHIVED PERIOD)
Status TERMINATED                                 Badge Number                                  Hire Date 09/07/2015
Dept 29                                           Position Administration Manager               Pay Type Hourly
Full/Part Time Full Time                          Labor Allocation 5 Barrington-MIDWEST-S Barrington-   Pay Class PC5
                                                  Community-S Barrington-BiWeekly-Administration Manager

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 109241135 | ID | 07/11/2016 | 09:37 AM | | 09:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/11/2016 09:37 AM | 01415A3U8 |
| | 109273617 | OD | 07/11/2016 | 12:54 PM | | 12:54 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/11/2016 12:54 PM | 01415A3U8 |
| | 109594344 | ID | 07/11/2016 | 02:00 PM | | 02:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/18/2016 09:09 AM | edsouthb |
| | 109594376 | OD | 07/11/2016 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/18/2016 09:10 AM | edsouthb |
| | 0 | | 00/00/0000 | 00:00 AM | | 00:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | | | |
| | 109320895 | ID | 07/12/2016 | 08:26 AM | | 08:26 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 07/12/2016 08:26 AM | 01415A3U8 |
| | 109363422 | OD | 07/12/2016 | 10:00 PM | | 10:00 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 07/12/2016 10:00 PM | 01415A3U8 |
| | 109382011 | ID | 07/13/2016 | 08:51 AM | | 08:51 AM | | [39] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 07/13/2016 08:51 AM | 01415A3U8 |
| | 109594279 | OD | 07/13/2016 | 09:30 PM | | 09:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 07/18/2016 09:09 AM | edsouthb |
| | 109594129 | ID | 07/14/2016 | 08:25 AM | | 08:25 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 07/18/2016 09:07 AM | edsouthb |
| | 109594159 | OD | 07/14/2016 | 10:00 PM | | 10:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 07/18/2016 09:08 AM | edsouthb |
| | 109506163 | ID | 07/15/2016 | 10:34 AM | | 10:34 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 07/15/2016 10:34 AM | 01415A3U8 |
| | 109539046 | OD | 07/15/2016 | 05:28 PM | | 05 28 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/15/2016 05:28 PM | 01415A3U8 |
| | 109594433 | ID | 07/18/2016 | 08:45 AM | | 08 45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/18/2016 09:11 AM | edsouthb |
| | 109642445 | OD | 07/18/2016 | 05:25 PM | | 05:25 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/18/2016 05:25 PM | 01415A3U8 |
| | 109879603 | ID | 07/19/2016 | 08:00 AM | | 08.00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/22/2016 05:59 PM | edsouthb |
| | 109879680 | OD | 07/19/2016 | 07:35 PM | | 07:35 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 07/22/2016 06:01 PM | edsouthb |
| | 109722639 | ID | 07/20/2016 | 07:47 AM | | 07:47 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/20/2016 07:47 AM | 01415A3U8 |
| | 109760320 | OD | 07/20/2016 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/20/2016 05:03 PM | 01415A3U8 |
| | 109786076 | ID | 07/21/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/21/2016 09:00 AM | 01415A3U8 |
| | 109823098 | OD | 07/21/2016 | 07:42 PM | | 07:42 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169 62 | 07/21/2016 07:42 PM | 01415A3U8 |
| | 109879691 | ID | 07/22/2016 | 10:11 AM | | 10:11 AM | | [29] -MIDWEST-S Barrington- .. | | | | | 72.16.169.62 | 07/22/2016 06:01 PM | edsouthb |
| | 109881147 | OD | 07/22/2016 | 07:02 PM | | 07:02 PM | | [29] -MIDWEST-S Barrington- .. | | | | WEB00 | 72.16 169 62 | 07/22/2016 07:02 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/22/2016 06:01 PM | 07/22/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/22/2016 06:01 PM | 07/22/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/22/2016 06:01 PM | 07/22/2016 | edsouthb | Punch Time | (unset) | 07/22/2016 10:11 AM |
| 07/22/2016 06:01 PM | 07/22/2016 | edsouthb | Punch Type | (unset) | ID |
| 07/22/2016 06:01 PM | 07/19/2016 | edsouthb | Punch Time | (unset) | 07/19/2016 07:35 PM |
| 07/22/2016 06:01 PM | 07/19/2016 | edsouthb | Punch Type | (unset) | OD |
| 07/22/2016 05:59 PM | 07/19/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/22/2016 05:59 PM | 07/19/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/22/2016 05:59 PM | 07/19/2016 | edsouthb | Punch Time | (unset) | 07/19/2016 08:00 AM |
| 07/22/2016 05:59 PM | 07/19/2016 | edsouthb | Punch Type | (unset) | ID |
| 07/18/2016 09:11 AM | 07/18/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/18/2016 09:11 AM | 07/18/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/18/2016 09:11 AM | 07/18/2016 | edsouthb | Punch Time | (unset) | 07/18/2016 08 45 AM |
| 07/18/2016 09:11 AM | 07/18/2016 | edsouthb | Punch Type | (unset) | ID |
| 07/18/2016 09:10 AM | 07/11/2016 | edsouthb | Punch Time | (unset) | 07/11/2016 07:30 PM |
| 07/18/2016 09:10 AM | 07/11/2016 | edsouthb | Punch Type | (unset) | OD |
| 07/18/2016 09:09 AM | 07/11/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/18/2016 09:09 AM | 07/11/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/18/2016 09:09 AM | 07/11/2016 | edsouthb | Punch Time | (unset) | 07/11/2016 02:00 PM |
| 07/18/2016 09:09 AM | 07/11/2016 | edsouthb | Punch Type | (unset) | ID |
| 07/18/2016 09:09 AM | 07/13/2016 | edsouthb | Punch Time | (unset) | 07/13/2016 09:30 PM |
| 07/18/2016 09:09 AM | 07/13/2016 | edsouthb | Punch Type | (unset) | OD |
| 07/18/2016 09:08 AM | 07/14/2016 | edsouthb | Punch Time | (unset) | 07/14/2016 10:00 PM |

LaSalle_002069

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/18/2016 09:08 AM | 07/14/2016 | edsouthb | Punch Type | (unset) | OO |
| 07/18/2016 09:07 AM | 07/14/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly--Administration Manager |
| 07/18/2016 09:07 AM | 07/14/2016 | edsouthb | Punch Department | (unset) | 29 |
| 07/18/2016 09:07 AM | 07/14/2016 | edsouthb | Punch Time | (unset) | 07/14/2016 08:25 AM |
| 07/18/2016 09:07 AM | 07/14/2016 | edsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 07/25/2016 06:30 AM | | 07/24/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 07-24-2016 | | edsouthb | 07-25-2016 06:30:17 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

LaSalle_002070

Timecard Editor

Page 1 of 2

Current Year 2018 [01415] LASALLE GROUP INC

Name BONSEIGNEUR, DOMINIQUE M. (A3U8)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 07/25/2016 - 08/07/2016 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 109935480 | ID | 07/25/2016 | 09:15 AM | | 09:15 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/25/2016 09:15 AM | 0I415A3U8 |
| | 109979562 | OD | 07/25/2016 | 05:32 PM | | 05:32 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/25/2016 05:32 PM | 0I415A3U8 |
| | 110493571 | ID | 07/26/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/04/2016 05:46 PM | amsouthb |
| | 110493680 | OD | 07/26/2016 | 06:35 PM | | 06:35 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/04/2016 05:47 PM | amsouthb |
| | 110584878 | ID | 07/27/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 208.54.80.211 | 08/07/2016 10:02 PM | edsouthb |
| | 110584901 | OD | 07/27/2016 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 208.54 80 211 | 08/07/2016 10:03 PM | edsouthb |
| | 110120658 | ID | 07/28/2016 | 09:07 AM | | 09:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/28/2016 09:07 AM | 0I415A3U8 |
| | 110156445 | OD | 07/28/2016 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/28/2016 07:30 PM | 0I415A3U8 |
| | 110221865 | ID | 07/30/2016 | 09:58 AM | | 09:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/30/2016 09:58 AM | 0I415A3U8 |
| | 110225958 | OD | 07/30/2016 | 02:07 PM | | 02:07 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 07/30/2016 02:07 PM | 0I415A3U8 |
| | 110235196 | ID | 07/31/2016 | 10:07 AM | | 10:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/31/2016 10:07 AM | 0I415A3U8 |
| | 110239530 | OD | 07/31/2016 | 04:04 PM | | 04:04 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/31/2016 04:04 PM | 0I415A3U8 |
| | 110266624 | ID | 08/01/2016 | 09:35 AM | | 09:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/01/2016 09:35 AM | 0I415A3U8 |
| | 110315517 | OD | 08/01/2016 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 08/01/2016 05 00 PM | 0I415A3U8 |
| | 110341957 | ID | 08/02/2016 | 09:11 AM | | 09:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/02/2016 09:11 AM | 0I415A3U8 |
| | 110374220 | OD | 08/02/2016 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/02/2016 05:16 PM | 0I415A3U8 |
| | 110493865 | ID | 08/03/2016 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 08/04/2016 05:58 PM | amsouthb |
| | 110493884 | OD | 08/03/2016 | 08:54 PM | | 08:54 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/04/2016 05:59 PM | amsouthb |
| | 110493897 | ID | 08/04/2016 | 10:34 AM | | 10:34 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/04/2016 06:00 PM | amsouthb |
| | 110496190 | OD | 08/04/2016 | 07:27 PM | | 07:27 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 08/04/2016 07:27 PM | 0I415A3U8 |
| | 110610697 | HR | 08/05/2016 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 7.00 | | | 72.16.169.62 | 08/08/2016 09:37 AM | edsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 110584850 | OD | 07/25/2016 | 06:00 PM | | | | [29] ...... | | 0.00 | | | 208 54 80 211 | 08/07/2016 10:03 PM | edsouthb |
| | 110493691 | ID | 07/27/2016 | 09:00 PM | | | | [29] -MIDWEST-S B.. | | 0.00 | | | 72.16.169.62 | 08/07/2016 10:01 PM | edsouthb |
| | 110493703 | OD | 07/27/2016 | 12 00 PM | | | | [29] ...... | | 0.00 | | | 72 16 169.62 | 08/07/2016 10 01 PM | edsouthb |
| | 110493720 | ID | 07/27/2016 | 12 30 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16.169.62 | 08/07/2016 10.01 PM | edsouthb |
| | 110584849 | OD | 07/27/2016 | 06 00 PM | | | | [29] ...... | | 0 00 | | | 208.54.80.211 | 08/07/2016 10.01 PM | edsouthb |
| | 110584745 | OD | 07/27/2016 | 06:00 PM | | | | [29] ...... | | 0.00 | | | 208.54.80 211 | 08/07/2016 09:59 PM | edsouthb |
| | 110584725 | OD | 07/27/2016 | 06:00 PM | | | | [29] ...... | | 0.00 | | | 208.54.80.211 | 08/07/2016 09.51 PM | edsouthb |
| | 110493769 | OD | 07/27/2016 | 06:30 PM | | | | [29] ...... | | 0 00 | | | 72.16.169.62 | 08/07/2016 09:51 PM | edsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Hours | 8 | 7 |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Hours | 0 | 8 |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Pay Code | (unset) | PTH |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Punch Time | (unset) | 08/05/2016 12:00 AM |
| 08/08/2016 09:37 AM | 08/05/2016 | edsouthb | Punch Type | (unset) | HR |

LaSalle_002071

Timecard Editor                                                                 Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/07/2016 10:03 PM | 07/27/2016 | edsouthb | Punch Time | (unset) | 07/27/2016 05:00 PM |
| 08/07/2016 10:03 PM | 07/27/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/07/2016 10:03 PM | 07/25/2016 | edsouthb | Deleted Punch | 07/25/2016 05:00 PM | (unset) |
| 08/07/2016 10:02 PM | 07/25/2016 | edsouthb | Punch Time | (unset) | 07/25/2016 05:00 PM |
| 08/07/2016 10:02 PM | 07/25/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/07/2016 10:02 PM | 07/27/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2016 10:02 PM | 07/27/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/07/2016 10:02 PM | 07/27/2016 | edsouthb | Punch Time | (unset) | 07/27/2016 09:00 AM |
| 08/07/2016 10:02 PM | 07/27/2016 | edsouthb | Punch Type | (unset) | ID |
| 08/07/2016 10:01 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 06:00 PM | (unset) |
| 08/07/2016 10:01 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 09:00 AM | (unset) |
| 08/07/2016 10:01 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 12:00 PM | (unset) |
| 08/07/2016 10:01 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 12:30 PM | (unset) |
| 08/07/2016 10:00 PM | 07/27/2016 | edsouthb | Punch Time | (unset) | 07/27/2016 06:00 PM |
| 08/07/2016 10:00 PM | 07/27/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/07/2016 09:59 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 06 00 PM | (unset) |
| 08/07/2016 09:59 PM | 07/27/2016 | edsouthb | Punch Time | 07/27/2016 01 00 PM | 07/27/2016 12:30 PM |
| 08/07/2016 09:59 PM | 07/27/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 08/07/2016 09:53 PM | 07/27/2016 | edsouthb | Punch Time | (unset) | 07/27/2016 06:00 PM |
| 08/07/2016 09:53 PM | 07/27/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/07/2016 09:51 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 06:00 PM | (unset) |
| 08/07/2016 09:51 PM | 07/27/2016 | edsouthb | Punch Time | (unset) | 07/27/2016 06:00 PM |
| 08/07/2016 09:51 PM | 07/27/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/07/2016 09:51 PM | 07/27/2016 | edsouthb | Deleted Punch | 07/27/2016 06 30 PM | (unset) |
| 08/04/2016 06:00 PM | 08/04/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/04/2016 06:00 PM | 08/04/2016 | amsouthb | Punch Department | (unset) | 29 |
| 08/04/2016 06:00 PM | 08/04/2016 | amsouthb | Punch Time | (unset) | 08/04/2016 10:34 AM |
| 08/04/2016 06:00 PM | 08/04/2016 | amsouthb | Punch Type | (unset) | ID |
| 08/04/2016 05:59 PM | 08/03/2016 | amsouthb | Punch Time | (unset) | 08/03/2016 08:54 PM |
| 08/04/2016 05:59 PM | 08/03/2016 | amsouthb | Punch Type | (unset) | OD |
| 08/04/2016 05:58 PM | 08/03/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/04/2016 05:58 PM | 08/03/2016 | amsouthb | Punch Department | (unset) | 29 |
| 08/04/2016 05:58 PM | 08/03/2016 | amsouthb | Punch Time | (unset) | 08/03/2016 10 00 AM |
| 08/04/2016 05:58 PM | 08/03/2016 | amsouthb | Punch Type | (unset) | ID |
| 08/04/2016 05:52 PM | 07/27/2016 | amsouthb | Punch Time | (unset) | 07/27/2016 06:30 PM |
| 08/04/2016 05:52 PM | 07/27/2016 | amsouthb | Punch Type | (unset) | OD |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Punch Department | (unset) | 29 |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Punch Time | (unset) | 07/27/2016 01:00 PM |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Punch Type | (unset) | ID |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Punch Time | (unset) | 07/27/2016 12:00 PM |
| 08/04/2016 05:49 PM | 07/27/2016 | amsouthb | Punch Type | (unset) | OD |
| 08/04/2016 05:48 PM | 07/27/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/04/2016 05:48 PM | 07/27/2016 | amsouthb | Punch Department | (unset) | 29 |
| 08/04/2016 05:48 PM | 07/27/2016 | amsouthb | Punch Time | (unset) | 07/27/2016 09:00 AM |
| 08/04/2016 05:48 PM | 07/27/2016 | amsouthb | Punch Type | (unset) | ID |
| 08/04/2016 05:47 PM | 07/26/2016 | amsouthb | Punch Time | (unset) | 07/26/2016 06:35 PM |
| 08/04/2016 05:47 PM | 07/26/2016 | amsouthb | Punch Type | (unset) | OD |
| 08/04/2016 05:46 PM | 07/26/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/04/2016 05:46 PM | 07/26/2016 | amsouthb | Punch Department | (unset) | 29 |
| 08/04/2016 05:46 PM | 07/26/2016 | amsouthb | Punch Time | (unset) | 07/26/2016 09:05 AM |
| 08/04/2016 05:46 PM | 07/26/2016 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 08/08/2016 09:37 AM | 08/07/2016 | edsouthb | Supervisor Approve |
| 08/08/2016 09:36 AM | 08/07/2016 | edsouthb | Supervisor Revoke |
| 08/07/2016 10:05 PM | 08/07/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Jn to 08-07-2016 | edsouthb | 08-08-2016 09.37.32 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                              7/9/2018

LaSalle_002072

Timecard Editor

Page 1 of 2

|  | Current Year 2018 |  |  |  |  |  |  |  |  |  | [01415] LASALLE GROUP INC |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Ear Period Swf702c
Cx c Detail
A pos Detail
S CC util 3r7crf EL03

**Pay Period 08/08/2016 - 08/21/2016 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 110608182 | ID | 08/08/2016 | 09.08 AM |  | 09:08 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/08/2016 09:08 AM | 01415A3U8 |
|  | 110650013 | OD | 08/08/2016 | 05:23 PM |  | 05:23 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16 169.62 | 08/08/2016 05:23 PM | 01415A3U8 |
|  | 110676430 | ID | 08/09/2016 | 09:27 AM |  | 09:27 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/09/2016 09:27 AM | 01415A3U8 |
|  | 110707042 | OD | 08/09/2016 | 05:00 PM |  | 05:00 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72 16 169.62 | 08/09/2016 05:00 PM | 01415A3U8 |
|  | 110723073 | ID | 08/10/2016 | 08 58 AM |  | 08.58 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/10/2016 08:58 AM | 01415A3U8 |
|  | 110768007 | OD | 08/10/2016 | 05:57 PM |  | 05:57 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72 16 169 62 | 08/10/2016 05:57 PM | 01415A3U8 |
|  | 110798590 | ID | 08/11/2016 | 11:44 AM |  | 11:44 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/11/2016 11:44 AM | 01415A3U8 |
|  | 110830817 | OD | 08/11/2016 | 07:48 PM |  | 07.48 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169 62 | 08/11/2016 07:48 PM | 01415A3U8 |
|  | 110850987 | ID | 08/12/2016 | 09:04 AM |  | 09:04 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169 62 | 08/12/2016 09:04 AM | 01415A3U8 |
|  | 110883861 | OD | 08/12/2016 | 05:08 PM |  | 05:08 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16 169 62 | 08/12/2016 05:08 PM | 01415A3U8 |
|  | 111186830 | ID | 08/15/2016 | 09:00 AM |  | 09:00 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16.169.62 | 08/19/2016 09:44 AM | edsouthb |
|  | 111186980 | OD | 08/15/2016 | 06:00 PM |  | 06 00 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16.169.62 | 08/19/2016 09:45 AM | edsouthb |
|  | 111187077 | ID | 08/16/2016 | 09:05 AM |  | 09:05 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16.169.62 | 08/19/2016 09:46 AM | edsouthb |
|  | 111187091 | OD | 08/16/2016 | 06:30 PM |  | 06:30 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16.169 62 | 08/19/2016 09:47 AM | edsouthb |
|  | 111069961 | ID | 08/17/2016 | 09:09 AM |  | 09:09 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16 169 62 | 08/17/2016 09:09 AM | 01415A3U8 |
|  | 111187108 | OD | 08/17/2016 | 06:45 PM |  | 06:45 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16 169.62 | 08/19/2016 09:47 AM | edsouthb |
|  | 111187291 | ID | 08/18/2016 | 09:00 AM |  | 09:00 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16 169.62 | 08/19/2016 09:53 AM | edsouthb |
|  | 111159091 | OD | 08/18/2016 | 05:11 PM |  | 05:11 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/19/2016 09 53 AM | edsouthb |
|  | 111187315 | ID | 08/19/2016 | 09:00 AM |  | 09:00 AM |  | [29] -MIDWEST-S Barrington-... |  |  |  |  | 72.16.169.62 | 08/19/2016 09:54 AM | edsouthb |
|  | 111226940 | OD | 08/19/2016 | 09:00 PM |  | 09:00 PM |  | [29] -MIDWEST-S Barrington-... |  |  |  | WEB00 | 72.16.169.62 | 08/19/2016 09:00 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 111186869 | OD | 08/08/2016 | 06:00 PM |  |  |  | [29] ------ |  | 0 00 |  |  |  | 72.16.169.62 | 08/19/2016 09:45 AM | edsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/19/2016 09:54 AM | 08/19/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/19/2016 09:54 AM | 08/19/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/19/2016 09:54 AM | 08/19/2016 | edsouthb | Punch Time | (unset) | 08/19/2016 09:00 AM |
| 08/19/2016 09:54 AM | 08/19/2016 | edsouthb | Punch Type | (unset) | ID |
| 08/19/2016 09:53 AM | 08/19/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | Punch Time | (unset) | 08/18/2016 09:00 AM |
| 08/19/2016 09:53 AM | 08/19/2016 | edsouthb | Punch Type | (unset) | ID |
| 08/19/2016 09:53 AM | 08/19/2016 | edsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | DST Flag | On | Blank |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | Punch Department | 29 | (unset) |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | Punch Type | ID | OD |
| 08/19/2016 09:53 AM | 08/18/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 08/19/2016 09:47 AM | 08/17/2016 | edsouthb | Punch Time | (unset) | 08/17/2016 06:45 PM |
| 08/19/2016 09:47 AM | 08/17/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/19/2016 09:47 AM | 08/16/2016 | edsouthb | Punch Time | (unset) | 08/16/2016 06:30 PM |

LaSalle_002073

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/19/2016 09:47 AM | 08/16/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/19/2016 09:46 AM | 08/16/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/19/2016 09:46 AM | 08/16/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/19/2016 09:46 AM | 08/16/2016 | edsouthb | Punch Time | (unset) | 08/16/2016 09:05 AM |
| 08/19/2016 09:46 AM | 08/16/2016 | edsouthb | Punch Type | (unset) | ID |
| 08/19/2016 09:45 AM | 08/15/2016 | edsouthb | Punch Time | (unset) | 08/15/2016 06:00 PM |
| 08/19/2016 09:45 AM | 08/15/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/19/2016 09:45 AM | 08/08/2016 | edsouthb | Deleted Punch | 08/08/2016 06:00 PM | (unset) |
| 08/19/2016 09:45 AM | 08/08/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 08/19/2016 09:45 AM | 08/08/2016 | edsouthb | Punch Time | (unset) | 08/08/2016 06:00 PM |
| 08/19/2016 09:45 AM | 08/08/2016 | edsouthb | Punch Type | (unset) | OD |
| 08/19/2016 09:44 AM | 08/15/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/19/2016 09:44 AM | 08/15/2016 | edsouthb | Punch Department | (unset) | 29 |
| 08/19/2016 09:44 AM | 08/15/2016 | edsouthb | Punch Time | (unset) | 08/15/2016 09:00 AM |
| 08/19/2016 09:44 AM | 08/15/2016 | edsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 08/22/2016 05:19 AM | | 08/21/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 08-21-2016 | edsouthb | 08-22-2016 05.19 11 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002074

Timecard Editor                                                                 Page 1 of 2

Current Year 2018                                                    [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE N. (A3UB)**            Pay Period 08/22/2016 - 09/04/2016 (ARCHIVED PERIOD)
**Status** TERMINATED                               **Badge Number**                              **Hire Date** 09/07/2015
**Dept** 29                                         **Position** Administration Manager          **Pay Type** Hourly
**Full/Part Time** Full Time                        **Labor Allocation** S Barrington MIDWEST-S Barrington-  **Pay Class** PC5
                                                    Community-S Barrington-BiWeekly-Administration Manager
Pay Period Summary
Calc Detail
Audit Detail
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 111973266 | ID | 08/22/2016 | 12:30 PM | | 12:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.56.13.98 | 09/06/2016 06:19 AM | edsouthb |
| | 111973590 | OO | 08/22/2016 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.56.13.98 | 09/06/2016 06:37 AM | edsouthb |
| | 111342405 | ID | 08/23/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/23/2016 09:05 AM | 0I41SA3UB |
| | 111375378 | OO | 08/23/2016 | 05:02 PM | | 05:02 PM | | [29] -MIDWEST-S Barrington- ... | | | | | WEB00 72.16.169.62 | 08/23/2016 05:02 PM | 0I41SA3UB |
| | 111402564 | ID | 08/24/2016 | 09:39 AM | | 09:39 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/24/2016 09:39 AM | 0I41SA3UB |
| | 111411362 | OO | 08/24/2016 | 12:00 PM | | 12:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/24/2016 12:00 PM | 0I41SA3UB |
| | 111475602 | ID | 08/25/2016 | 08:56 AM | | 08:56 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/25/2016 08:56 AM | 0I41SA3UB |
| | 111515355 | OO | 08/25/2016 | 08:23 PM | | 08:23 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/25/2016 08:23 PM | 0I41SA3UB |
| | 111537033 | ID | 08/26/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/26/2016 09:05 AM | 0I41SA3UB |
| | 111568755 | OO | 08/26/2016 | 05:01 PM | | 05:01 PM | | [29] -MIDWEST-S Barrington- ... | | | | | WEB00 72.16.169.62 | 08/26/2016 05:01 PM | 0I41SA3UB |
| | 111581693 | ID | 08/27/2016 | 09:43 AM | | 09:43 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/27/2016 09:43 AM | 0I41SA3UB |
| | 111587747 | OO | 08/27/2016 | 04:38 PM | | 04:38 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/27/2016 04:38 PM | 0I41SA3UB |
| | 111593205 | ID | 08/28/2016 | 09:44 AM | | 09:44 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/28/2016 09:44 AM | 0I41SA3UB |
| | 111598401 | OO | 08/28/2016 | 05:00 PM | | 05 00 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/28/2016 05:00 PM | 0I41SA3UB |
| | 111624040 | ID | 08/29/2016 | 09:12 AM | | 09:12 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169 62 | 08/29/2016 09:12 AM | 0I41SA3UB |
| | 111675426 | OO | 08/29/2016 | 05:24 PM | | 05:24 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/29/2016 05:24 PM | 0I41SA3UB |
| | 111700105 | ID | 08/30/2016 | 08:50 AM | | 08.50 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 08/30/2016 08:50 AM | 0I41SA3UB |
| | 111973620 | OO | 08/30/2016 | 04:40 PM | | 04:40 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.56.13.98 | 09/06/2016 06:31 AM | edsouthb |
| | 111973802 | ID | 08/31/2016 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172 56 13.98 | 09/06/2016 06:36 AM | edsouthb |
| | 111973817 | OO | 08/31/2016 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.56.13.98 | 09/06/2016 06:36 AM | edsouthb |
| | 111822380 | IO | 09/01/2016 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72 16 169.62 | 09/05/2016 06:40 AM | edsouthb |
| | 111859578 | OO | 09/01/2016 | 07:38 PM | | 07:38 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 09/01/2016 07:38 PM | 0I41SA3UB |
| | 111989843 | HR | 09/02/2016 | | | | Regular-Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 172.56.13.98 | 09/05/2016 09:27 PM | edsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 111857201 | HR | 08/26/2016 | 12:00 AM | | | Training | [29] -MIDWEST-S B... | | 1.00 | | | 72.16.169.62 | 09/01/2016 06:38 PM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Data Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Hours | 0 | 8 |
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Pay Code | | R |
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Punch Time | (unset) | 09/02/2016 12:00 AM |
| 09/06/2016 09:27 AM | 09/02/2016 | edsouthb | Punch Type | (unset) | HR |
| 09/06/2016 06:40 AM | 09/01/2016 | edsouthb | DST Flag | On | Blank |
| 09/06/2016 06:40 AM | 09/01/2016 | edsouthb | Punch Time | 09/01/2016 10:24 AM | 09/01/2016 08:45 AM |
| 09/06/2016 06:40 AM | 09/01/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/06/2016 06:37 AM | 08/22/2016 | edsouthb | Punch Time | 08/22/2016 03:30 PM | 08/22/2016 08:30 PM |
| 09/06/2016 06:37 AM | 08/22/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/06/2016 05:36 AM | 08/31/2016 | edsouthb | Punch Time | (unset) | 08/31/2016 05:00 PM |

LaSalle_002075

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/06/2016 06:36 AM | 08/31/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/06/2016 06:36 AM | 08/31/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/06/2016 06:36 AM | 08/31/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/06/2016 06:36 AM | 08/31/2016 | edsouthb | Punch Time | (unset) | 08/31/2016 08:45 AM |
| 09/06/2016 06:36 AM | 08/31/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/06/2016 06:31 AM | 08/30/2016 | edsouthb | Punch Time | (unset) | 08/30/2016 04:40 PM |
| 09/06/2016 06:31 AM | 08/30/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/06/2016 06:30 AM | 08/22/2016 | edsouthb | Punch Time | (unset) | 08/22/2016 03:30 PM |
| 09/06/2016 06:30 AM | 08/22/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/06/2016 06:19 AM | 08/22/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/06/2016 06:19 AM | 08/22/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/06/2016 06:19 AM | 08/22/2016 | edsouthb | Punch Time | (unset) | 08/22/2016 12:33 PM |
| 09/06/2016 06:19 AM | 08/22/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/01/2016 06:38 PM | 08/26/2016 | amsouthb | Deleted Hours | 1.00 | (unset) |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Hours | 0 | 1 |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Pay Code | | TRA |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Punch Time | (unset) | 08/26/2016 12:00 AM |
| 09/01/2016 06:36 PM | 08/26/2016 | amsouthb | Punch Type | (unset) | HR |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 09/06/2016 09:28 AM | | 09/04/2016 | edsouthb | Supervisor Approve |
| 09/06/2016 09:27 AM | | 09/04/2016 | edsouthb | Supervisor Revoke |
| 09/06/2016 06:40 AM | | 09/04/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to 09-04-2016 | | edsouthb | 09-06-2016 09:28:18 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

7/9/2018

LaSalle_002076

Timecard Editor

Current Year 2016      [01415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 09/05/2016 - 09/18/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PC5

Pay Period Summary
Cat Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 131987212 | ID | 09/05/2016 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/06/2016 08:54 AM | 0I415A3U8 |
| | 112202797 | OO | 09/05/2016 | 05:45 PM | | 05.45 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/09/2016 06:39 PM | amsouthb |
| | 112047298 | ID | 09/07/2016 | 08:17 AM | | 08:17 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 09/07/2016 08:17 AM | 0I415A3U8 |
| | 112080174 | OO | 09/07/2016 | 04:56 PM | | 04:56 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 09/07/2016 04:56 PM | 0I415A3U8 |
| | 112202780 | ID | 09/08/2016 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/09/2016 06:38 PM | amsouthb |
| | 112202789 | OO | 09/08/2016 | 04:50 PM | | 04:50 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/09/2016 06:38 PM | amsouthb |
| | 112170448 | ID | 09/09/2016 | 10:22 AM | | 10:22 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 09/09/2016 10:22 AM | 0I415A3U8 |
| | 112204670 | OO | 09/09/2016 | 08:01 PM | | 08:01 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169 62 | 09/09/2016 08:01 PM | 0I415A3U8 |
| | 112600885 | ID | 09/12/2016 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 09/19/2016 10:05 AM | edsouthb |
| | 112600904 | OO | 09/12/2016 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/19/2016 10.04 AM | edsouthb |
| | 112327911 | ID | 09/13/2016 | 08:19 PM | | 08:19 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 09/13/2016 08:19 PM | 0I415A3U8 |
| | 112363122 | OO | 09/13/2016 | 05:27 PM | | 05:27 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/13/2016 05:27 PM | 0I415A3U8 |
| | 112386539 | ID | 09/14/2016 | 08:47 AM | | 08:47 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 09/14/2016 08:47 AM | 0I415A3U8 |
| | 112419724 | OO | 09/14/2016 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 09/14/2016 05:16 PM | 0I415A3U8 |
| | 112484203 | ID | 09/15/2016 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 09/19/2016 09:59 AM | edsouthb |
| | 112600638 | OO | 09/15/2016 | 08:40 PM | | 08:40 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 09/19/2016 10:00 AM | edsouthb |
| | 112600738 | ID | 09/16/2016 | 09:07 AM | | 09:07 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72 16 169 62 | 09/19/2016 10:01 AM | edsouthb |
| | 112539031 | OO | 09/16/2016 | 05:33 PM | | 05:33 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 09/16/2016 05:33 PM | 0I415A3U8 |
| | 112551135 | ID | 09/17/2016 | 10:23 AM | | 10:23 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 09/17/2016 10:23 AM | 0I415A3U8 |
| | 112557258 | OO | 09/17/2016 | 05:57 PM | | 05:57 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 09/17/2016 05:57 PM | 0I415A3U8 |
| | 112600859 | HR | 09/18/2016 | | | | Regular Hourly | [29] -MIDWEST-S Barrington-.. | | 7.00 | | | 72.16.169.62 | 09/19/2016 10:03 AM | edsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 112505073 | OO | 09/16/2016 | 09:07 AM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 09/19/2016 10:01 AM | edsouthb |
| | 112505075 | ID | 09/16/2016 | 09 07 AM | | | | [29] -MIDWEST-S B.. | | 0 00 | | WEB00 | 72.16.169.62 | 09/19/2016 10:00 AM | edsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/19/2016 10:05 AM | 09/12/2016 | edsouthb | Punch Time | 09/12/2016 10:00 PM | 09/12/2016 10:05 AM |
| 09/19/2016 10.05 AM | 09/12/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/19/2016 10.04 AM | 09/12/2016 | edsouthb | Punch Time | (unset) | 09/12/2016 06.30 PM |
| 09/19/2016 10:04 AM | 09/12/2016 | edsouthb | Punch Type | (unset) | OO |
| 09/19/2016 10:04 AM | 09/12/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/19/2016 10.04 AM | 09/12/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/19/2016 10:04 AM | 09/12/2016 | edsouthb | Punch Time | (unset) | 09/12/2016 10:00 PM |
| 09/19/2016 10:04 AM | 09/12/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-St Charles-BiWeekly-Administration Manager |
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Hours | 0 | 7 |
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Pay Code | (unset) | R |
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Punch Time | (unset) | 09/18/2016 12:00 AM |

LaSalle_002077

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/19/2016 10:03 AM | 09/18/2016 | edsouthb | Punch Type | (unset) | HR |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Punch Time | (unset) | 09/16/2016 09:07 AM |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/19/2016 10 01 AM | 09/16/2016 | edsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Deleted Punch | 09/16/2016 09:07 AM | (unset) |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | DST Flag | On | Blank |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Punch Department | 29 | (unset) |
| 09/19/2016 10:01 AM | 09/16/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/19/2016 10.00 AM | 09/16/2016 | edsouthb | Deleted Punch | 09/16/2016 09:07 AM | (unset) |
| 09/19/2016 10:00 AM | 09/16/2016 | edsouthb | DST Flag | On | Blank |
| 09/19/2016 10:00 AM | 09/16/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/19/2016 10:00 AM | 09/15/2016 | edsouthb | Punch Time | (unset) | 09/15/2016 08:40 PM |
| 09/19/2016 10:00 AM | 09/15/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/19/2016 09:59 AM | 09/15/2016 | edsouthb | Punch Time | 09/14/2016 10:30 AM | 09/15/2016 10:30 AM |
| 09/19/2016 09:59 AM | 09/15/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/19/2016 09 59 AM | 09/14/2016 | edsouthb | DST Flag | On | Blank |
| 09/19/2016 09:59 AM | 09/14/2016 | edsouthb | Punch Time | 09/15/2016 08:40 PM | 09/14/2016 10.30 AM |
| 09/19/2016 09:59 AM | 09/14/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/09/2016 06:39 PM | 09/06/2016 | amsouthb | Punch Time | (unset) | 09/06/2016 05:45 PM |
| 09/09/2016 06:39 PM | 09/06/2016 | amsouthb | Punch Type | (unset) | OD |
| 09/09/2016 06:38 PM | 09/08/2016 | amsouthb | Punch Time | (unset) | 09/08/2016 04:50 PM |
| 09/09/2016 06:38 PM | 09/08/2016 | amsouthb | Punch Type | (unset) | OD |
| 09/09/2016 06:38 PM | 09/08/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/09/2016 06:38 PM | 09/08/2016 | amsouthb | Punch Department | (unset) | 29 |
| 09/09/2016 06 38 PM | 09/08/2016 | amsouthb | Punch Time | (unset) | 09/08/2016 08:45 AM |
| 09/09/2016 06 38 PM | 09/08/2016 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 09/19/2016 10:05 AM | 09/18/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 09-18-2016 | edsouthb | 09-19-2016 10:05:26 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002078

Timecard Editor

Current Year 2018      [0(415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 09/19/2016 - 10/02/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2315
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Calc Detail
Awd Detail
Accrual Entry Period
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 112595370 | ID | 09/19/2016 | 09.04 AM | | 09 04 AM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 09/19/2016 09:04 AM | 0I41SA3U8 |
| | 112642338 | OD | 09/19/2016 | 08:38 PM | | 08 38 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 09/19/2016 08:38 PM | 0I41SA3U8 |
| | 113265635 | HR | 09/19/2016 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-.. | | 5.00 | | | 174 198.7.39 | 10/03/2016 08:51 AM | edsouthb |
| | 113018198 | ID | 09/20/2016 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/27/2016 02:46 PM | edsouthb |
| | 113018462 | OD | 09/20/2016 | 05:25 PM | | 05:25 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/27/2016 02:47 PM | edsouthb |
| | 113018482 | ID | 09/21/2016 | 09:00 AM | | 09 00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/27/2016 02:47 PM | edsouthb |
| | 113018849 | OD | 09/21/2016 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington- .. | | | | | 72.16.169.62 | 09/27/2016 02:58 PM | edsouthb |
| | 113018889 | ID | 09/22/2016 | 01:00 PM | | 01:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/27/2016 02:59 PM | edsouthb |
| | 113018902 | OD | 09/22/2016 | 09.00 PM | | 09:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 09/27/2016 03:24 PM | amsouthb |
| | 113020893 | HR | 09/23/2016 | | | | Regular Hourly | [29] -MIDWEST-S Barrington-. . | | 5.00 | | | 72.16.169.62 | 09/27/2016 03:26 PM | amsouthb |
| | 113020982 | ID | 09/26/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/27/2016 03:23 PM | amsouthb |
| | 113020990 | OD | 09/26/2016 | 02:50 PM | | 02:50 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/27/2016 03:24 PM | amsouthb |
| | 112998244 | ID | 09/27/2016 | 09:26 AM | | 09.26 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 09/27/2016 09:26 AM | 0I41SA3U8 |
| | 113028516 | OD | 09/27/2016 | 05:04 PM | | 05:04 PM | | [29] -MIDWEST-S Barrington- | | | | WEB00 | 72.16.169.62 | 09/27/2016 05:04 PM | 0I41SA3U8 |
| | 113055565 | ID | 09/28/2016 | 08:51 AM | | 08:51 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/28/2016 08 51 AM | 0I41SA3U8 |
| | 113092150 | OD | 09/28/2016 | 07.00 PM | | 07.00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/28/2016 07:00 PM | 0I41SA3U8 |
| | 113118230 | ID | 09/29/2016 | 10:28 AM | | 10:28 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/29/2016 10-28 AM | 0I41SA3U8 |
| | 113154723 | OD | 09/29/2016 | 08 04 PM | | 08:04 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 09/25/2016 08-04 PM | 0I41SA3U8 |
| | 113185194 | ID | 09/30/2016 | 11:19 AM | | 11:19 AM | | [29] -MIDWEST-S Barrington- | | | | WEB00 | 72.16.169 62 | 09/30/2016 11:19 AM | 0I41SA3U8 |
| | 113211661 | OD | 09/30/2016 | 05:15 PM | | 05:15 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 09/30/2016 05:15 PM | 0I41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 113018576 | ID | 09/21/2016 | 08:00 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16 169 62 | 09/27/2016 02:54 PM | edsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/03/2016 08:51 AM | 09/19/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/03/2016 08:51 AM | 09/19/2016 | edsouthb | Hours | 0 | 5 |
| 10/03/2016 08:51 AM | 09/19/2016 | edsouthb | Pay Code | | PTH |
| 10/03/2016 08:51 AM | 09/19/2016 | edsouthb | Punch Department | (unset) | 29 |
| 10/03/2016 08:51 AM | 09/19/2016 | edsouthb | Punch Time | (unset) | 09/19/2016 12:00 AM |
| 10/03/2016 08 51 AM | 09/19/2016 | edsouthb | Punch Type | (unset) | HR |
| 09/27/2016 03:26 PM | 09/23/2016 | amsouthb | Hours | 4 | 5 |
| 09/27/2016 03 24 PM | 09/22/2016 | amsouthb | Punch Time | 09/22/2016 08:30 PM | 09/22/2016 09:00 PM |
| 09/27/2016 03:24 PM | 09/22/2016 | amsouthb | Schedule Time | (unset) | (unset) |
| 09/27/2016 03:24 PM | 09/26/2016 | amsouthb | Punch Time | (unset) | 09/26/2016 02:50 PM |
| 09/27/2016 03 24 PM | 09/26/2016 | amsouthb | Punch Type | (unset) | OD |
| 09/27/2016 03:23 PM | 09/26/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/27/2016 03:23 PM | 09/26/2016 | amsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 03:23 PM | 09/26/2016 | amsouthb | Punch Time | (unset) | 09/26/2016 09:00 AM |
| 09/27/2016 03:23 PM | 09/26/2016 | amsouthb | Punch Type | (unset) | ID |

LaSalle_002079

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-Arlington Heights-BiWeekly-Administration Manager |
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Hours | 0 | 4 |
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Pay Code | | R |
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Punch Time | (unset) | 09/23/2016 12 00 AM |
| 09/27/2016 03:20 PM | 09/23/2016 | amsouthb | Punch Type | (unset) | HR |
| 09/27/2016 02:59 PM | 09/22/2016 | edsouthb | Punch Time | (unset) | 09/22/2016 08 30 PM |
| 09/27/2016 02 59 PM | 09/22/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/27/2016 02:59 PM | 09/22/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/27/2016 02:59 PM | 09/22/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 02:59 PM | 09/22/2016 | edsouthb | Punch Time | (unset) | 09/22/2016 01:00 PM |
| 09/27/2016 02:59 PM | 09/22/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/27/2016 02 58 PM | 09/21/2016 | edsouthb | Punch Time | (unset) | 09/21/2016 05:00 PM |
| 09/27/2016 02:58 PM | 09/21/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/27/2016 02:54 PM | 09/21/2016 | edsouthb | Deleted Punch | 09/21/2016 08:00 AM | (unset) |
| 09/27/2016 02:54 PM | 09/21/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 09/27/2016 02:51 PM | 09/21/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/27/2016 02:51 PM | 09/21/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 02:51 PM | 09/21/2016 | edsouthb | Punch Time | (unset) | 09/21/2016 08:00 AM |
| 09/27/2016 02:51 PM | 09/21/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/27/2016 02:47 PM | 09/21/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/27/2016 02:47 PM | 09/21/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 02:47 PM | 09/21/2016 | edsouthb | Punch Time | (unset) | 09/21/2016 09:00 AM |
| 09/27/2016 02:47 PM | 09/21/2016 | edsouthb | Punch Type | (unset) | ID |
| 09/27/2016 02:47 PM | 09/20/2016 | edsouthb | Punch Time | (unset) | 09/20/2016 05:25 PM |
| 09/27/2016 02:47 PM | 09/20/2016 | edsouthb | Punch Type | (unset) | OD |
| 09/27/2016 02:46 PM | 09/20/2016 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/27/2016 02:46 PM | 09/20/2016 | edsouthb | Punch Department | (unset) | 29 |
| 09/27/2016 02:46 PM | 09/20/2016 | edsouthb | Punch Time | (unset) | 09/20/2016 09:30 AM |
| 09/27/2016 02:46 PM | 09/20/2016 | edsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 10/03/2016 08:51 AM | 10/02/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to 10-02-2016 | edsouthb | | 10-03-2016 08:51:30 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_002080

Timecard Editor

| | Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | | | |

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 10/03/2016 - 10/16/2016 (ARCHIVED PER100)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 113864194 | HR | 10/04/2016 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 5.00 | | | 72.16.169.62 | 10/14/2016 05:04 PM | amsouthb |
| | 113389097 | ID | 10/05/2016 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/05/2016 08:58 PM | 01415A3U8 |
| | 113421888 | OD | 10/05/2016 | 05:15 PM | | 05.15 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/05/2016 05:15 PM | 01415A3U8 |
| | 113447710 | ID | 10/06/2016 | 09:56 AM | | 09:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 10/06/2016 09:56 AM | 01415A3U8 |
| | 113483221 | OD | 10/06/2016 | 07:22 PM | | 07:22 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 10/06/2016 07:22 PM | 01415A3U8 |
| | 113501731 | ID | 10/07/2016 | 08.42 AM | | 08.42 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/07/2016 08:42 AM | 01415A3U8 |
| | 113533949 | OD | 10/07/2016 | 05:02 PM | | 05:02 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/07/2016 05:02 PM | 01415A3U8 |
| | 113545897 | ID | 10/08/2016 | 10:38 AM | | 10:38 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/08/2016 10:38 AM | 01415A3U8 |
| | 113551266 | OD | 10/08/2016 | 04:47 PM | | 04:47 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/08/2016 04:47 PM | 01415A3U8 |
| | 113557822 | ID | 10/09/2016 | 11:14 AM | | 11 14 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/09/2016 11:14 AM | 01415A3U8 |
| | 113560444 | OD | 10/09/2016 | 04:44 PM | | 04:44 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/17/2016 04:44 PM | edsouthb |
| | 0 | | 00/00/0000 | 00:00 AM | | 00 00 AM | | [29] -MIDWEST-S Barrington-... | | | | | | | |
| | 113534097 | HR | 10/10/2016 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72.16.169.62 | 10/07/2016 05:04 PM | edsouthb |
| | 113654616 | ID | 10/11/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/11/2016 09:24 AM | amsouthb |
| | 113685416 | OD | 10/11/2016 | 05:05 PM | | 05:05 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/11/2016 05:05 PM | 01415A3U8 |
| | 113709576 | ID | 10/12/2016 | 08:46 AM | | 08:46 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/12/2016 08:46 AM | 01415A3U8 |
| | 113741939 | OD | 10/12/2016 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/12/2016 05 10 PM | 01415A3U8 |
| | 113769904 | ID | 10/13/2016 | 09:11 AM | | 09:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/13/2016 09:11 AM | 01415A3U8 |
| | 113807687 | OD | 10/13/2016 | 09:53 PM | | 09:53 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/13/2016 09:53 PM | 01415A3U8 |
| | 113844043 | ID | 10/14/2016 | 12:37 PM | | 12:37 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/14/2016 12:37 PM | 01415A3U8 |
| | 113864502 | OD | 10/14/2016 | 05:11 PM | | 05·11 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/14/2016 05:11 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/17/2016 09:05 AM | 10/09/2016 | edsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 10/17/2016 09:05 AM | 10/09/2016 | edsouthb | OST Flag | On | Blank |
| 10/17/2016 09:05 AM | 10/09/2016 | edsouthb | Punch Department | 29 | (unset) |
| 10/17/2016 09:05 AM | 10/09/2016 | edsouthb | Punch Time | 10/09/2016 04:14 PM | 10/09/2016 04:44 PM |
| 10/17/2016 09:05 AM | 10/09/2016 | edsouthb | Schedule Time | (unset) | (unset) |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Hours | 0 | 5 |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Pay Code | | PTH |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Punch Department | (unset) | 29 |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Punch Time | (unset) | 10/04/2016 12:00 AM |
| 10/14/2016 05:04 PM | 10/04/2016 | amsouthb | Punch Type | (unset) | HR |
| 10/11/2016 09:24 AM | 10/11/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/11/2016 09:24 AM | 10/11/2016 | amsouthb | Punch Department | (unset) | 29 |
| 10/11/2016 09:24 AM | 10/11/2016 | amsouthb | Punch Time | (unset) | 10/11/2016 09:05 AM |
| 10/11/2016 09 24 AM | 10/11/2016 | amsouthb | Punch Type | (unset) | ID |

LaSalle_002081

Timecard Editor

Page 2 of 2

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 10/17/2016 09:06 AM | 10/16/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 10-16-2016 | edsouthb | 10-17-2016 09 06 50 | Supervisor |

Terms of Use | Privacy Policy | © 2016 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002082

Timecard Editor

Current Year 2018      [0141S] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 10/17/2016 - 10/30/2016 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-**
**Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

Pay Period Summary
Calc Detail
Acct Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 114222499 | ID | 10/17/2016 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/23/2016 04:09 PM | amsouthb |
| | 114222503 | OD | 10/17/2016 | 05:25 PM | | 05:25 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/23/2016 04:09 PM | amsouthb |
| | 114045893 | ID | 10/19/2016 | 09:10 AM | | 09:10 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/19/2016 09:10 AM | 0I415A3U8 |
| | 114077215 | OD | 10/19/2016 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/19/2016 05:10 PM | 0I415A3U8 |
| | 114105127 | ID | 10/20/2016 | 10:29 AM | | 10:29 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/20/2016 10:29 AM | 0I415A3U8 |
| | 114222504 | OD | 10/20/2016 | 07:15 PM | | 07:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 10/23/2016 04:10 PM | amsouthb |
| | 114159066 | ID | 10/21/2016 | 09:02 AM | | 09:02 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 10/21/2016 09:02 AM | 0I415A3U8 |
| | 114197282 | OD | 10/21/2016 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/21/2016 05:19 PM | 0I415A3U8 |
| | 114208247 | ID | 10/22/2016 | 10:24 AM | | 10:24 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/22/2016 10:24 AM | 0I415A3U8 |
| | 114213428 | OD | 10/22/2016 | 05:13 PM | | 05:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 10/22/2016 05:13 PM | 0I415A3U8 |
| | 114219781 | ID | 10/23/2016 | 10:51 AM | | 10:51 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16 169.62 | 10/23/2016 10:51 AM | 0I415A3U8 |
| | 114222986 | OD | 10/23/2016 | 05:18 PM | | 05:18 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 159.62 | 10/23/2016 05:18 PM | 0I415A3U8 |
| | 114245086 | ID | 10/24/2016 | 08:47 AM | | 08:47 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169.62 | 10/24/2016 08:47 AM | 0I415A3U8 |
| | 114303857 | OD | 10/24/2016 | 05:17 PM | | 05:17 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 10/24/2016 05:17 PM | 0I415A3U8 |
| | 114345616 | ID | 10/25/2016 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/25/2016 09:09 AM | 0I415A3U8 |
| | 114380076 | OD | 10/25/2016 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/25/2016 05:19 PM | 0I415A3U8 |
| | 114404123 | ID | 10/26/2016 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 10/26/2016 09 05 AM | 0I415A3U8 |
| | 114502355 | OD | 10/26/2016 | 05:50 PM | | 05:50 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/27/2016 08:16 AM | amsouthb |
| | 114464719 | ID | 10/27/2016 | 09:02 AM | | 09:02 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16.169.62 | 10/27/2016 09 02 AM | 0I415A3U8 |
| | 114502499 | OD | 10/27/2016 | 08:43 PM | | 08:43 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/27/2016 08:43 PM | 0I415A3U8 |
| | 114558813 | ID | 10/28/2016 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16 169 62 | 10/28/2016 05:20 PM | amsouthb |
| | 114558833 | OD | 10/28/2016 | 05:21 PM | | 05:21 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 10/28/2016 05:21 PM | 0I415A3U8 |
| | 114582941 | ID | 10/30/2016 | 11:11 AM | | 11:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/30/2016 11:11 AM | 0I415A3U8 |
| | 114586562 | OD | 10/30/2016 | 05:08 PM | | 05 08 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/30/2016 05:08 PM | 0I415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/28/2016 05:20 PM | 10/28/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/28/2016 05:20 PM | 10/28/2016 | amsouthb | Punch Department | (unset) | 29 |
| 10/28/2016 05:20 PM | 10/28/2016 | amsouthb | Punch Time | (unset) | 10/28/2016 09:00 AM |
| 10/28/2016 05:20 PM | 10/28/2016 | amsouthb | Punch Type | (unset) | ID |
| 10/27/2016 08:16 PM | 10/26/2016 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 10/27/2016 08:16 PM | 10/26/2016 | amsouthb | Punch Department | 29 | (unset) |
| 10/27/2016 08:16 PM | 10/26/2016 | amsouthb | Punch Type | ID | OD |
| 10/27/2016 08:16 PM | 10/26/2016 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/27/2016 08:15 PM | 10/26/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/27/2016 08:15 PM | 10/26/2016 | amsouthb | Punch Department | (unset) | 29 |
| 10/27/2016 08:15 PM | 10/26/2016 | amsouthb | Punch Time | (unset) | 10/26/2016 05.50 PM |
| 10/27/2016 08:15 PM | 10/26/2016 | amsouthb | Punch Type | (unset) | ID |

LaSalle_002083

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/23/2016 04:10 PM | 10/20/2016 | amsouthb | Punch Time | (unset) | 10/20/2016 07:15 PM |
| 10/23/2016 04:10 PM | 10/20/2016 | amsouthb | Punch Type | (unset) | OD |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Punch Time | (unset) | 10/17/2016 05:25 PM |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Punch Type | (unset) | OD |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Punch Department | (unset) | 29 |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Punch Time | (unset) | 10/17/2016 08:45 AM |
| 10/23/2016 04:09 PM | 10/17/2016 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 10/31/2016 08:40 AM | | 10/30/2016 | travelinged | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 10-30-2016 | | travelinged | 10-31-2016 08:40:45 | Supervisor |
| Up to: 10-30-2016 | | travelinged | 10-31-2016 09:45:56 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002084

Timecard Editor                                                                                                Page 1 of 1

Current Year 2018     [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE M. (A3UE)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay-Period Summary
CalcDetail
A-z41 Detail
Accu.al Information

**Pay Period** 10/31/2016 – 11/13/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation S** Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 114513197 | ID | 10/31/2016 | 09:13 AM | | 09:13 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/31/2016 09:13 AM | 01415A3U8 |
| | 114633307 | OD | 10/31/2016 | 01:06 PM | | 01:06 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 10/31/2016 01:06 PM | 01415A3U8 |
| | 114680139 | ID | 11/01/2016 | 09:07 AM | | 09:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 11/01/2016 09:07 AM | 01415A3U8 |
| | 114716607 | OD | 11/01/2016 | 07:39 PM | | 07:39 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/01/2016 07:39 PM | 01415A3U8 |
| | 114737025 | ID | 11/02/2016 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/02/2016 08:48 AM | 01415A3U8 |
| | 114770219 | OD | 11/02/2016 | 05:08 PM | | 05:08 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/02/2016 05:08 PM | 01415A3U8 |
| | 114795219 | ID | 11/03/2016 | 09:07 AM | | 09:07 AM | | [20] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16 169 62 | 11/03/2016 09:07 AM | 01415A3U8 |
| | 114896338 | OD | 11/03/2016 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 11/04/2016 08 20 AM | amsouthb |
| | 114857611 | ID | 11/04/2016 | 09:29 AM | | 09:29 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 11/04/2016 09:29 AM | 01415A3U8 |
| | 114896332 | OD | 11/04/2016 | 08:19 PM | | 08:19 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 11/04/2016 08:19 PM | 01415A3U8 |
| | 115003687 | ID | 11/07/2016 | 08:40 AM | | 08:40 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/07/2016 06:29 PM | amsouthb |
| | 115004381 | OD | 11/07/2016 | 07:02 PM | | 07:02 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/07/2016 07:02 PM | 01415A3U8 |
| | 115027291 | ID | 11/08/2016 | 09 37 AM | | 09:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/08/2016 09:37 AM | 01415A3U8 |
| | 115059500 | OD | 11/08/2016 | 05:20 PM | | 05:20 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169 62 | 11/08/2016 05:20 PM | 01415A3U8 |
| | 115082208 | ID | 11/09/2016 | 08:39 AM | | 08:39 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/09/2016 08:39 AM | 01415A3U8 |
| | 115116893 | OD | 11/09/2016 | 05:07 PM | | 05.07 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/09/2016 05:07 PM | 01415A3U8 |
| | 115182199 | ID | 11/10/2016 | 08 45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/10/2016 06:59 PM | amsouthb |
| | 115182309 | OD | 11/10/2016 | 07:04 PM | | 07:04 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 11/10/2016 07:04 PM | 01415A3U8 |
| | 115201843 | ID | 11/11/2016 | 08 37 AM | | 08:37 AM | | [29] -MIDWEST-S Barrington- ... | | | | WEB00 | 72.16.169.62 | 11/11/2016 08:37 AM | 01415A3U8 |
| | 115229182 | OD | 11/11/2016 | 03:21 PM | | 03.21 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/11/2016 03:21 PM | 01415A3U8 |
| | 115250165 | ID | 11/12/2016 | 11:51 AM | | 11:51 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/12/2016 11:51 AM | 01415A3U8 |
| | 115254800 | OD | 11/12/2016 | 04:47 PM | | 04:47 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/12/2016 04:47 PM | 01415A3U8 |
| | 115261331 | ID | 11/13/2016 | 09:07 AM | | 09:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/13/2016 09:07 AM | 01415A3U8 |
| | 115266508 | OD | 11/13/2016 | 06:28 PM | | 06:28 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/13/2016 06-28 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/10/2016 06:59 PM | 11/10/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/10/2016 06:59 PM | 11/10/2016 | amsouthb | Punch Department | (unset) | 29 |
| 11/10/2016 06:59 PM | 11/10/2016 | amsouthb | Punch Time | (unset) | 11/10/2016 08:45 AM |
| 11/10/2016 06:59 PM | 11/10/2016 | amsouthb | Punch Type | (unset) | ID |
| 11/07/2016 06:29 PM | 11/07/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/07/2016 06:29 PM | 11/07/2016 | amsouthb | Punch Department | (unset) | 29 |
| 11/07/2016 06:29 PM | 11/07/2016 | amsouthb | Punch Time | (unset) | 11/07/2016 08:40 AM |
| 11/07/2016 06:29 PM | 11/07/2016 | amsouthb | Punch Type | (unset) | ID |
| 11/04/2016 08:20 PM | 11/03/2016 | amsouthb | Punch Time | (unset) | 11/03/2016 05:30 PM |
| 11/04/2016 08:20 PM | 11/03/2016 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/13/2016 09:30 PM | 11/13/2016 | travellinged | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-13-2016 | travellinged | 11-13-2016 21:30.02 | Supervisor |
| Up to: 11-13-2016 | travellinged | 11-14-2016 09.52.45 | Supervisor |
| Up to: 11-13-2016 | travellinged | 11-14-2016 09:53:13 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php                                                                7/9/2018

LaSalle_002085

Timecard Editor                                                                                    Page 1 of 2

Current Year 2018                                                    [0I415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE M. (A3UR)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period 11/14/2016 - 11/27/2016 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class HCS

Paycheck Summary
Calc Detail
Acct Detail
Account Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 115454299 | ID | 11/14/2016 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2016 06:48 PM | travellinged |
| | 115454301 | OD | 11/14/2016 | 05:00 PM | | 05.00 PM | | [29] -MIDWEST-S B... | | | | | 72 16 169.62 | 11/16/2016 06:48 PM | travellinged |
| | 115454288 | ID | 11/15/2016 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2016 06:47 PM | travellinged |
| | 115454294 | OD | 11/15/2016 | 07:15 PM | | 07:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 11/16/2016 06:47 PM | travellinged |
| | 115415906 | ID | 11/16/2016 | 08:40 AM | | 08:40 AM | | [29] -MIDWEST-S Barrington- | | | | WEB00 | 72.16.169 62 | 11/16/2016 08:40 AM | 0I41SA3U8 |
| | 115454533 | OD | 11/16/2016 | 07.07 PM | | 07:07 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/16/2016 07.07 PM | 0I41SA3U8 |
| | 115479301 | ID | 11/17/2016 | 10:25 AM | | 10:25 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 11/17/2016 10:25 AM | 0I41SA3U8 |
| | 115514941 | OD | 11/17/2016 | 08:21 PM | | 08:21 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/17/2016 08:21 PM | 0I41SA3U8 |
| | 115534198 | ID | 11/18/2016 | 08:42 AM | | 08:42 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/18/2016 08:42 AM | 0I41SA3U8 |
| | 115573893 | OD | 11/18/2016 | 05:22 PM | | 05:22 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/18/2016 05:21 PM | 0I41SA3U8 |
| | 115629306 | ID | 11/21/2016 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 11/21/2016 09:09 AM | 0I41SA3U8 |
| | 115680200 | OD | 11/21/2016 | 07:01 PM | | 07:01 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/21/2016 07.01 PM | 0I41SA3U8 |
| | 115702375 | ID | 11/22/2016 | 09:02 AM | | 09:02 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 11/22/2016 09 02 AM | 0I41SA3U8 |
| | 115736176 | OD | 11/22/2016 | 05:28 PM | | 05:28 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/22/2016 05:28 PM | 0I41SA3U8 |
| | 115759575 | ID | 11/23/2016 | 08:55 AM | | 08:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/23/2016 08:56 AM | 0I41SA3U8 |
| | 115795770 | OD | 11/23/2016 | 09:25 PM | | 09:25 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/23/2016 09:25 PM | 0I41SA3U8 |
| | 115800117 | ID | 11/24/2016 | 07:54 AM | | 07:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/24/2016 07:54 AM | 0I41SA3U8 |
| | 115803455 | OD | 11/24/2016 | 04:30 PM | | 04.30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/24/2016 04:30 PM | 0I41SA3U8 |
| | 115812328 | ID | 11/25/2016 | 08:47 AM | | 08:47 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 11/25/2016 08:46 AM | 0I41SA3U8 |
| | 115822386 | OD | 11/25/2016 | 04:13 PM | | 04:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 11/25/2016 04:13 PM | 0I41SA3U8 |
| | 115831420 | ID | 11/26/2016 | 09:29 AM | | 09:29 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 11/26/2016 09:29 AM | 0I41SA3U8 |
| | 115842830 | OD | 11/26/2016 | 05.00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 38.96.246.62 | 11/27/2016 10:07 AM | travellinged |
| | 115842468 | ID | 11/27/2016 | 09:39 AM | | 09:39 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/27/2016 09:39 AM | 0I41SA3U8 |
| | 115848818 | OD | 11/27/2016 | 07:59 PM | | 07:59 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/27/2016 07:59 PM | 0I41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 115454282 | ID | 11/14/2016 | 08:45 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16 169 62 | 11/16/2016 06:48 PM | travellinged |
| | 115292309 | ID | 11/14/2016 | 09:13 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16 169.62 | 11/16/2016 06:48 PM | travellinged |
| | 115454165 | OD | 11/14/2016 | 05.00 PM | | | | [29] ······ | | 0.00 | | | 72.16.169 62 | 11/16/2016 06:48 PM | travellinged |
| | 115394930 | ID | 11/15/2016 | 07:13 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 11/16/2016 06:46 PM | travellinged |
| | 115394931 | OD | 11/15/2016 | 07:13 PM | | | | [29] -MIDWEST-S B... | | 0 00 | | WEB00 | 72.16.169.62 | 11/16/2016 06:46 AM | travellinged |
| | 115835327 | OD | 11/26/2016 | 02:56 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72 16 169 62 | 11/27/2016 10:08 AM | travellinged |
| | 115842827 | OD | 11/26/2016 | 05:00 PM | | | | [29] ······ | | 0.00 | | | 38 96 246.62 | 11/27/2016 10:08 AM | travellinged |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/27/2016 10:08 AM | 11/26/2016 | travellinged | Deleted Punch | 11/26/2016 02:56 PM | (unset) |
| 11/27/2016 10:08 AM | 11/26/2016 | travellinged | Deleted Punch | 11/26/2016 05:00 PM | (unset) |
| 11/27/2016 10:07 AM | 11/26/2016 | travellinged | Punch Time | (unset) | 11/26/2016 05:00 PM |
| 11/27/2016 10:07 AM | 11/26/2016 | travellinged | Punch Type | (unset) | OO |
| 11/27/2016 10:07 AM | 11/26/2016 | travellinged | Deleted Punch | 11/26/2016 05:00 PM | (unset) |

LaSalle_002086

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/27/2016 10:07 AM | 11/26/2016 | travelinged | Deleted Punch | 11/26/2016 02:56 PM | (unset) |
| 11/27/2016 10:06 AM | 11/26/2016 | travelinged | Punch Time | (unset) | 11/26/2016 05:00 PM |
| 11/27/2016 10:06 AM | 11/26/2016 | travelinged | Punch Type | (unset) | OD |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Punch Time | (unset) | 11/14/2016 05:00 PM |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Punch Type | (unset) | OD |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Punch Department | (unset) | 29 |
| 11/16/2016 06 48 PM | 11/14/2016 | travelinged | Punch Time | (unset) | 11/14/2016 08:45 AM |
| 11/16/2016 06 48 PM | 11/14/2016 | travelinged | Punch Type | (unset) | ID |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Deleted Punch | 11/14/2016 05:00 PM | (unset) |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Deleted Punch | 11/14/2016 09:13 AM | (unset) |
| 11/16/2016 06:48 PM | 11/14/2016 | travelinged | Deleted Punch | 11/14/2016 08:45 AM | (unset) |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Punch Time | (unset) | 11/15/2016 07:15 PM |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Punch Type | (unset) | OD |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Punch Department | (unset) | 29 |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Punch Time | (unset) | 11/15/2016 08:00 AM |
| 11/16/2016 06:47 PM | 11/15/2016 | travelinged | Punch Type | (unset) | ID |
| 11/16/2016 06:46 PM | 11/14/2016 | travelinged | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2016 06:46 PM | 11/14/2016 | travelinged | Punch Department | (unset) | 29 |
| 11/16/2016 06:46 PM | 11/14/2016 | travelinged | Punch Time | (unset) | 11/14/2016 08:45 AM |
| 11/16/2016 06:46 PM | 11/14/2016 | travelinged | Punch Type | (unset) | ID |
| 11/16/2016 06:46 PM | 11/15/2016 | travelinged | Deleted Punch | 11/15/2016 07:13 PM | (unset) |
| 11/16/2016 06:46 PM | 11/15/2016 | travelinged | Deleted Punch | 11/15/2016 07:13 PM | (unset) |
| 11/16/2016 06:45 PM | 11/14/2016 | travelinged | Punch Time | (unset) | 11/14/2016 05:00 PM |
| 11/16/2016 06:45 PM | 11/14/2016 | travelinged | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | | Change Made By | Change Description |
|---|---|---|---|---|---|
| 11/28/2016 08:30 AM | | 11/27/2016 | | travelinged | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 11-27-2016 | travel-iged | 11-28-2016 08:30:05 | (Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002087

Timecard Editor

Page 1 of 2

Current Year 2018      [01415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 11/28/2016 - 12/11/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay-Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 115869975 | ID | 11/28/2016 | 08:18 AM | | 08:18 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 11/26/2016 08:18 AM | 0141SA3U8 |
| | 115923289 | OO | 11/28/2016 | 05:29 PM | | 05:29 PM | | (29) -MIDWEST-S Barrington- | | | | WE800 | 72.16.169.62 | 11/28/2016 05:29 PM | 0141SA3U8 |
| | 115947354 | ID | 11/29/2016 | 08:49 AM | | 08:49 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 11/29/2016 08:49 AM | 0141SA3U8 |
| | 115984228 | OO | 11/29/2016 | 05:43 PM | | 05:43 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 11/29/2016 05:43 PM | 0141SA3U8 |
| | 116009003 | ID | 11/30/2016 | 09:11 AM | | 09:11 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 11/30/2016 09:11 AM | 0141SA3U8 |
| | 116196733 | OO | 11/30/2016 | 06:00 PM | | 06:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 38.96.246.62 | 12/04/2016 10:46 PM | travelinged |
| | 116065855 | ID | 12/01/2016 | 08:09 AM | | 08:09 AM | | (29) -MIDWEST-S Barrington- . | | | | WE800 | 72.16.169.62 | 12/01/2016 08:09 AM | 0141SA3U8 |
| | 116106768 | OO | 12/01/2016 | 05:27 PM | | 05:27 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/01/2016 05:27 PM | 0141SA3U8 |
| | 116131714 | ID | 12/02/2016 | 09:09 AM | | 09:09 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/02/2016 09:09 AM | 0141SA3U8 |
| | 116171727 | OO | 12/02/2016 | 09:03 PM | | 09:03 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/02/2016 09:03 PM | 0141SA3U8 |
| | 115219579 | ID | 12/05/2016 | 09:26 AM | | 09:26 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/05/2016 09:26 AM | 0141SA3U8 |
| | 116266826 | OO | 12/05/2016 | 05:26 PM | | 05:26 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/05/2016 05:26 PM | 0141SA3U8 |
| | 116293387 | ID | 12/06/2016 | 09:30 AM | | 09:30 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/06/2016 09:30 AM | 0141SA3U8 |
| | 116329382 | OO | 12/06/2016 | 08:01 PM | | 08:01 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/06/2016 08:01 PM | 0141SA3U8 |
| | 116350311 | ID | 12/07/2016 | 09:01 AM | | 09:01 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16 169.62 | 12/07/2016 09:01 AM | 0141SA3U8 |
| | 116481282 | OO | 12/07/2016 | 07:30 PM | | 07:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 12/09/2016 11:20 AM | amsouthb |
| | 116559649 | HR | 12/08/2016 | | | | Training | (29) -MIDWEST-S Barrington-... | | 1.50 | | | 72.16.169 62 | 12/11/2016 10:07 AM | amsouthb |
| | 116473680 | ID | 12/09/2016 | 08:58 AM | | 08:58 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169 62 | 12/09/2016 08:58 AM | 0141SA3U8 |
| | 116522022 | OO | 12/09/2016 | 06:30 PM | | 06:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 12/10/2016 10:33 AM | amsouthb |
| | 116522003 | ID | 12/10/2016 | 10:29 AM | | 10:29 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16 169 62 | 12/10/2016 10:29 AM | 0141SA3U8 |
| | 116546760 | OO | 12/10/2016 | 07:35 PM | | 07:35 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72 16 169 62 | 12/10/2016 07.35 AM | 0141SA3U8 |
| | 116550316 | ID | 12/11/2016 | 08:21 AM | | 08:21 AM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/11/2016 08:21 AM | 0141SA3U8 |
| | 116560091 | OO | 12/11/2016 | 10:33 PM | | 10:33 PM | | (29) -MIDWEST-S Barrington-... | | | | WE800 | 72.16.169.62 | 12/11/2016 10:33 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Hours | 0 | 1.5 |
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Pay Code | | TRA |
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Punch Department | (unset) | 29 |
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Punch Time | (unset) | 12/08/2016 12:00 AM |
| 12/11/2016 10:07 PM | 12/08/2016 | amsouthb | Punch Type | (unset) | HR |
| 12/10/2016 10:33 AM | 12/09/2016 | amsouthb | Punch Time | (unset) | 12/09/2016 06:30 PM |
| 12/10/2016 10:33 AM | 12/09/2016 | amsouthb | Punch Type | (unset) | OO |
| 12/09/2016 11:20 AM | 12/07/2016 | amsouthb | Punch Time | (unset) | 12/07/2016 07:30 PM |
| 12/09/2016 11:20 AM | 12/07/2016 | amsouthb | Punch Type | (unset) | OO |
| 12/04/2016 10:46 PM | 11/30/2016 | travelinged | Punch Time | 11/30/2016 05:00 PM | 11/30/2016 06:00 PM |
| 12/04/2016 10:46 PM | 11/30/2016 | travelinged | Schedule Time | (unset) | (unset) |
| 12/04/2016 10:46 PM | 11/30/2016 | travelinged | Punch Time | (unset) | 11/30/2016 05:00 PM |
| 12/04/2016 10:46 PM | 11/30/2016 | travelinged | Punch Type | (unset) | OO |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/12/2016 09:23 AM | 12/11/2016 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

LaSalle_002088

Timecard Editor

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 12-13-2016 | edsouthb | 12-12-2016 09:23:49 | Supervisor |
| Up to: 12-11-2016 | edsouthb | 12-12-2016 09:31:00 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002089

Timecard Editor

Page 1 of 2

Current Year 2018 | [01415] LASALLE GROUP INC |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 12/12/2016 - 12/25/2016 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PC5**

Pay Period Summary
Calc Detail
Acct'l Detail
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 116600021 | ID | 12/12/2016 | 09:01 AM | | 09:01 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/12/2016 09:01 AM | 0141SA3U8 |
| | 116642832 | OD | 12/12/2016 | 05:36 PM | | 05:36 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/12/2016 05:36 PM | 0141SA3U8 |
| | 116670654 | ID | 12/13/2016 | 09:56 AM | | 09:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/13/2016 09:56 AM | 0141SA3U8 |
| | 116706813 | OD | 12/13/2016 | 08:29 PM | | 08:29 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/13/2016 08:29 PM | 0141SA3U8 |
| | 116727332 | ID | 12/14/2016 | 09:11 AM | | 09:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/14/2016 09:11 AM | 0141SA3U8 |
| | 116760918 | OD | 12/14/2016 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/14/2016 05:16 PM | 0141SA3U8 |
| | 116774837 | ID | 12/15/2016 | 06:16 AM | | 06:16 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/15/2016 06:16 AM | 0141SA3U8 |
| | 116828349 | OD | 12/15/2016 | 10:00 PM | | 10:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/15/2016 10:00 PM | 0141SA3U8 |
| | 116847085 | ID | 12/16/2016 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/16/2016 08:58 AM | 0141SA3U8 |
| | 116878291 | OD | 12/16/2016 | 04:27 PM | | 04:27 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/16/2016 04:27 PM | 0141SA3U8 |
| | 116931948 | ID | 12/19/2016 | 08:37 AM | | 08:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/19/2016 08:37 AM | 0141SA3U8 |
| | 116988314 | OD | 12/19/2016 | 05:41 PM | | 05:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/19/2016 05:41 PM | 0141SA3U8 |
| | 117051677 | ID | 12/20/2016 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 12/20/2016 07:54 PM | amsouthb |
| | 117051821 | OD | 12/20/2016 | 08:05 PM | | 08:05 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/20/2016 08:05 PM | 0141SA3U8 |
| | 117102269 | ID | 12/21/2016 | 09:06 AM | | 09:06 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 12/21/2016 04:22 PM | amsouthb |
| | 117102278 | OD | 12/21/2016 | 04:22 PM | | 04:22 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/21/2016 04:22 PM | 0141SA3U8 |
| | 117127921 | ID | 12/22/2016 | 08:27 AM | | 08:27 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/22/2016 08:27 AM | 0141SA3U8 |
| | 117166778 | OD | 12/22/2016 | 05:24 PM | | 05:24 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/22/2016 05:24 PM | 0141SA3U8 |
| | 117233671 | HR | 12/23/2016 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-.. | | 8 00 | | | 72.16.169.62 | 12/25/2016 10:23 PM | amsouthb |
| | 117229623 | ID | 12/25/2016 | 10:37 AM | | 10:37 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/25/2016 10:37 AM | 0141SA3U8 |
| | 117233758 | OD | 12/25/2016 | 10:40 PM | | 10:40 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 12/25/2016 10:40 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 116877223 | OD | 12/16/2016 | 09:00 PM | | | | [29] -..... | | 0.00 | | | | 72.16.169.62 | 12/16/2016 04:16 PM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/26/2016 09:25 AM | 12/20/2016 | amsouthb | Waived Lunch | (unset) | 2016-12-20 |
| 12/26/2016 09:25 AM | 12/15/2016 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 12/26/2016 09:25 AM | 12/15/2016 | amsouthb | Waived Lunch | (unset) | 2016-12-15 |
| 12/26/2016 09:25 AM | 12/15/2016 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 12/26/2016 09:24 AM | 12/25/2016 | amsouthb | Waived Lunch | (unset) | 2016-12-25 |
| 12/26/2016 09:24 AM | 12/25/2016 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Hours | 0 | 8 |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Pay Code | | PTH |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Punch Department | (unset) | 29 |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Punch Time | (unset) | 12/23/2016 12:00 AM |
| 12/25/2016 10:23 PM | 12/23/2016 | amsouthb | Punch Type | (unset) | HR |
| 12/21/2016 04:22 PM | 12/21/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 12/21/2016 04:22 PM | 12/21/2016 | amsouthb | Punch Department | (unset) | 29 |
| 12/21/2016 04:22 PM | 12/21/2016 | amsouthb | Punch Time | (unset) | 12/21/2016 09:06 AM |

LaSalle_002090

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/21/2016 04:22 PM | 12/21/2016 | amsouthb | Punch Type | (unset) | ID |
| 12/20/2016 07:54 PM | 12/20/2016 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-Bi Weekly-Administration Manager |
| 12/20/2016 07:54 PM | 12/20/2016 | amsouthb | Punch Department | (unset) | 29 |
| 12/20/2016 07:54 PM | 12/20/2016 | amsouthb | Punch Time | (unset) | 12/20/2016 09:30 AM |
| 12/20/2016 07:54 PM | 12/20/2016 | amsouthb | Punch Type | (unset) | ID |
| 12/16/2016 04:16 PM | 12/16/2016 | amsouthb | Deleted Punch | 12/16/2016 09:00 PM | (unset) |
| 12/16/2016 04:16 PM | 12/16/2016 | amsouthb | Schedule Time | (unset) | (unset) |
| 12/16/2016 04:15 PM | 12/16/2016 | amsouthb | Punch Time | (unset) | 12/16/2016 09:00 PM |
| 12/16/2016 04:15 PM | 12/16/2016 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/26/2016 09:25 AM | 12/25/2016 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 12-25-2016 | amsouthb | 12 26 2016 09:25:59 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002091

Timecard Editor

| Current Year 2018 | [01415] LASALLE GROUP INC |
|---|---|

**Name BONSEIGNEUR, DOMINIQUE H. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period Summary
Cat Detail
Audit Detail
Account Information

**Pay Period 12/26/2016 - 01/08/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-Biweekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PC5**

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 117239838 | ID | 12/26/2016 | 09:21 AM | | 09:21 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/26/2016 09:21 AM | 01415A3U8 |
| | 117253473 | OD | 12/26/2016 | 06:56 PM | | 06:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/26/2016 06:56 PM | 01415A3U8 |
| | 117335204 | ID | 12/28/2016 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/28/2016 08:59 AM | 01415A3U8 |
| | 117385570 | OD | 12/28/2016 | 07:28 PM | | 07:28 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 12/29/2016 08.15 AM | amsouthb |
| | 117385500 | ID | 12/29/2016 | 08:13 AM | | 08:13 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/29/2016 08.13 AM | 01415A3U8 |
| | 117418890 | OD | 12/29/2016 | 06:28 PM | | 06:28 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/29/2016 06:28 PM | 01415A3U8 |
| | 117437241 | ID | 12/30/2016 | 09:01 AM | | 09:01 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 12/30/2016 09:01 AM | 01415A3U8 |
| | 117483741 | OD | 12/30/2016 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/02/2017 03:53 AM | amsouthb |
| | 117574790 | ID | 01/01/2017 | 09:52 PM | | 09 52 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/03/2017 06-33 PM | edsouthb |
| | 117574805 | OD | 01/01/2017 | 11:59 PM | | 11:59 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 01/03/2017 05:30 PM | edsouthb |
| | 117574852 | ID | 01/02/2017 | 12 00 AM | | 12:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 01/03/2017 06-32 PM | edsouthb |
| | 117574657 | OD | 01/02/2017 | 06:06 PM | | 05:06 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/03/2017 05 32 PM | edsouthb |
| | 117519778 | ID | 01/03/2017 | 07:19 AM | | 07:19 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 01/03/2017 07 19 AM | 01415A3U8 |
| | 117574948 | OD | 01/03/2017 | 06:42 PM | | 06:42 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 01/03/2017 06:42 PM | 01415A3U8 |
| | 117631321 | ID | 01/04/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 01/04/2017 05:50 PM | amsouthb |
| | 117631356 | OD | 01/04/2017 | 05:52 PM | | 05:52 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/04/2017 05:52 PM | 01415A3U8 |
| | 117689715 | ID | 01/05/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington- ... | | | | | 72.16.169.62 | 01/05/2017 05:12 PM | amsouthb |
| | 117692836 | OD | 01/05/2017 | 06:33 PM | | 06:33 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 01/05/2017 06:33 PM | 01415A3U8 |
| | 117715239 | ID | 01/06/2017 | 09:07 AM | | 09:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/06/2017 09:07 AM | 01415A3U8 |
| | 117746469 | OD | 01/06/2017 | 04:41 PM | | 04:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 01/06/2017 04:41 PM | 01415A3U8 |
| | 117773542 | ID | 01/08/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/08/2017 06:45 PM | amsouthb |
| | 117774712 | OD | 01/08/2017 | 08:54 PM | | 08:54 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/08/2017 08:54 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 117574785 | OD | 01/01/2017 | 01:00 AM | | | | [29] -...... | | 0.00 | | | 72.16.169.62 | 01/03/2017 06-29 PM | edsouthb |
| | 117574753 | OD | 01/01/2017 | 06:00 PM | | | | [29] -...... | | 0.00 | | | 72.16.169.62 | 01/03/2017 06:27 PM | edsouthb |
| | 117574775 | ID | 01/01/2017 | 09:53 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16 169 62 | 01/03/2017 06 29 PM | edsouthb |
| | 117482737 | ID | 01/01/2017 | 09:53 AM | | | | [29] -MIDWEST-S B.. | | 0.00 | | WEB00 | 72.16.169.62 | 01/03/2017 06:27 PM | edsouthb |
| | 117574817 | ID | 01/02/2017 | 12:00 AM | | | | [29] -MIDWEST-S B.. | | 0.00 | | | 72.16.169.62 | 01/03/2017 06.31 PM | edsouthb |
| | 117505742 | OD | 01/02/2017 | 05:59 PM | | | | [29] -...... | | 0.00 | | | 72.16.169.62 | 01/02/2017 06 00 PM | amsouthb |
| | 117505726 | ID | 01/02/2017 | 05:59 PM | | | | [29] -MIDWEST-S B . | | 0.00 | | WEB00 | 72.16.169.62 | 01/02/2017 06:01 PM | amsouthb |
| | 117505727 | OD | 01/02/2017 | 05:59 PM | | | | [29] -...... | | 0.00 | | WEB00 | 72.16.169.62 | 01/02/2017 06:01 PM | amsouthb |
| | 117574754 | OD | 01/02/2017 | 06:00 PM | | | | [29] -...... | | 0.00 | | | 72.16.169 62 | 01/03/2017 06:31 PM | edsouthb |
| | 117505778 | OD | 01/02/2017 | 06:00 PM | | | | [29] -...... | | 0.00 | | | 72.16.169 62 | 01/02/2017 06 05 PM | amsouthb |
| | 117505769 | OD | 01/02/2017 | 06:00 PM | | | | [29] -...... | | 0 00 | | | 72.16.169.62 | 01/02/2017 06:05 PM | amsouthb |
| | 117505755 | OD | 01/02/2017 | 06:00 PM | | | | [29] -...... | | 0.00 | | | 72.16.169.62 | 01/02/2017 06:02 PM | amsouthb |
| | 117505794 | ID | 01/02/2017 | 06 06 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 01/03/2017 06:31 PM | edsouthb |
| | 117505796 | OD | 01/02/2017 | 06:06 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 01/03/2017 06:31 PM | edsouthb |
| | 117574776 | ID | 01/02/2017 | 09:53 PM | | | | [29] -MIDWEST-S B. . | | 0.00 | | | 72.16.169.62 | 01/03/2017 06:28 PM | edsouthb |

**Audit Detail (Changed Entries)**

LaSalle_002092

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/08/2017 06:45 PM | 01/05/2017 | amsouthb | Waived Lunch | (unset) | 2017-01-05 |
| 01/08/2017 06:45 PM | 01/05/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 01/08/2017 06:45 PM | 01/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/08/2017 06:45 PM | 01/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/08/2017 06:45 PM | 01/08/2017 | amsouthb | Punch Time | (unset) | 01/08/2017 04:00 PM |
| 01/08/2017 06:45 PM | 01/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/05/2017 05:12 PM | 01/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/05/2017 05:12 PM | 01/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/05/2017 05:12 PM | 01/05/2017 | amsouthb | Punch Time | (unset) | 01/05/2017 09:00 AM |
| 01/05/2017 05:12 PM | 01/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/05/2017 05:12 PM | 01/02/2017 | amsouthb | Waived Lunch | (unset) | 2017-01-02 |
| 01/05/2017 05:12 PM | 01/02/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 01/04/2017 05:50 PM | 01/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/04/2017 05:50 PM | 01/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/04/2017 05:50 PM | 01/04/2017 | amsouthb | Punch Time | (unset) | 01/04/2017 08:59 AM |
| 01/04/2017 05:50 PM | 01/04/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:33 PM | 01/01/2017 | edsouthb | Punch Time | 01/01/2017 09:53 PM | 01/01/2017 09:52 PM |
| 01/03/2017 06:33 PM | 01/01/2017 | edsouthb | Schedule Time | (unset) | (unset) |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Punch Time | (unset) | 01/02/2017 06:06 PM |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Punch Type | (unset) | OO |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Punch Department | (unset) | 29 |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Punch Time | (unset) | 01/02/2017 12:00 AM |
| 01/03/2017 06:32 PM | 01/02/2017 | edsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:31 PM | 01/02/2017 | edsouthb | Deleted Punch | 01/02/2017 06:00 PM | (unset) |
| 01/03/2017 06:31 PM | 01/02/2017 | edsouthb | Deleted Punch | 01/02/2017 06 06 PM | (unset) |
| 01/03/2017 06:31 PM | 01/02/2017 | edsouthb | Deleted Punch | 01/02/2017 06.06 PM | (unset) |
| 01/03/2017 06:31 PM | 01/02/2017 | edsouthb | Deleted Punch | 01/02/2017 12:00 AM | (unset) |
| 01/03/2017 06.30 PM | 01/02/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/03/2017 06:30 PM | 01/02/2017 | edsouthb | Punch Department | (unset) | 29 |
| 01/03/2017 06:30 PM | 01/02/2017 | edsouthb | Punch Time | (unset) | 01/02/2017 12:03 AM |
| 01/03/2017 06 30 PM | 01/02/2017 | edsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:30 PM | 01/01/2017 | edsouthb | Punch Time | (unset) | 01/01/2017 11:59 PM |
| 01/03/2017 06:30 PM | 01/01/2017 | edsouthb | Punch Type | (unset) | OO |
| 01/03/2017 05:29 PM | 01/01/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/03/2017 05:29 PM | 01/01/2017 | edsouthb | Punch Department | (unset) | 29 |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Punch Time | (unset) | 01/01/2017 09:53 PM |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Deleted Punch | 01/01/2017 01:00 AM | (unset) |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Deleted Punch | 01/01/2017 09:53 PM | (unset) |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Punch Time | (unset) | 01/01/2017 01.00 AM |
| 01/03/2017 06:29 PM | 01/01/2017 | edsouthb | Punch Type | (unset) | OO |
| 01/03/2017 06:28 PM | 01/02/2017 | edsouthb | Deleted Punch | 01/02/2017 09:53 PM | (unset) |
| 01/03/2017 05:28 PM | 01/02/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002093

Timecard Editor                                                    Page 3 of 4

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/03/2017 06:28 PM | 01/02/2017 | edsouthb | Punch Department | (unset) | 29 |
| 01/03/2017 06:28 PM | 01/02/2017 | edsouthb | Punch Time | (unset) | 01/02/2017 09:53 PM |
| 01/03/2017 06:28 PM | 01/02/2017 | edsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:28 PM | 01/01/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/03/2017 06:28 PM | 01/01/2017 | edsouthb | Punch Department | (unset) | 29 |
| 01/03/2017 06:28 PM | 01/01/2017 | edsouthb | Punch Time | (unset) | 01/01/2017 09 53 PM |
| 01/03/2017 06:28 PM | 01/01/2017 | edsouthb | Punch Type | (unset) | ID |
| 01/03/2017 06:27 PM | 01/01/2017 | edsouthb | Deleted Punch | 01/01/2017 06:00 PM | (unset) |
| 01/03/2017 06:27 PM | 01/01/2017 | edsouthb | Deleted Punch | 01/01/2017 09:53 PM | (unset) |
| 01/03/2017 06:26 PM | 01/02/2017 | edsouthb | Punch Time | (unset) | 01/02/2017 06:00 PM |
| 01/03/2017 06:26 PM | 01/02/2017 | edsouthb | Punch Type | (unset) | OO |
| 01/03/2017 06:26 PM | 01/01/2017 | edsouthb | Punch Time | (unset) | 01/01/2017 06:00 PM |
| 01/03/2017 06:26 PM | 01/01/2017 | edsouthb | Punch Type | (unset) | OO |
| 01/02/2017 06:05 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 06:00 PM | (unset) |
| 01/02/2017 06:05 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:05 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 06:00 PM | (unset) |
| 01/02/2017 06:05 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:05 PM | 01/02/2017 | amsouthb | Punch Time | (unset) | 01/02/2017 06:00 PM |
| 01/02/2017 06:05 PM | 01/02/2017 | amdouthb | Punch Type | (unset) | OO |
| 01/02/2017 06:03 PM | 01/02/2017 | amsouthb | Punch Time | (unset) | 01/02/2017 06:00 PM |
| 01/02/2017 06:03 PM | 01/02/2017 | amsouthb | Punch Type | (unset) | OO |
| 01/02/2017 06:02 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 06:00 PM | (unset) |
| 01/02/2017 06:02 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Punch Time | (unset) | 01/02/2017 06:00 PM |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Punch Type | (unset) | OO |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 05:59 PM | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Punch Department | 29 | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 05:59 PM | (unset) |
| 01/02/2017 06:01 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:00 PM | 01/02/2017 | amsouthb | Deleted Punch | 01/02/2017 05:59 PM | (unset) |
| 01/02/2017 06:00 PM | 01/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/02/2017 06:00 PM | 01/02/2017 | amsouthb | Punch Time | (unset) | 01/02/2017 05:59 PM |
| 01/02/2017 06:00 PM | 01/02/2017 | amsouthb | Punch Type | (unset) | OO |
| 01/02/2017 03:53 AM | 12/30/2016 | amsouthb | Punch Time | (unset) | 12/30/2016 05:30 PM |
| 01/02/2017 03:53 AM | 12/30/2016 | amsouthb | Punch Type | (unset) | OO |
| 12/29/2016 06:23 PM | 12/28/2016 | amsouthb | Waived Lunch | (unset) | 2016-12-28 |
| 12/29/2016 06:23 PM | 12/28/2016 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 12/29/2016 08:15 AM | 12/28/2016 | amsouthb | Punch Time | (unset) | 12/28/2016 07:28 PM |
| 12/29/2016 08:15 AM | 12/28/2016 | amsouthb | Punch Type | (unset) | OO |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description | |
|---|---|---|---|---|---|
| 01/09/2017 09:10 AM | | 01/08/2017 | amsouthb | Supervisor Approve | |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-08-2017 | amsouthb | 01-09-2017 09:10:52 | Supervisor |

https://www.paycomonline.net/v4/cl/ta-timeedit.php                    7/9/2018

LaSalle_002094

Timecard Editor

Page 4 of 4

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002095

Timecard Editor                                                                 Page 1 of 2

Current Year 2018            [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay-Period Summary
Case Codes
Audit Detail
Accrual Information

**Pay Period 01/09/2017 - 01/22/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PC5**

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 117794826 | ID | 01/09/2017 | 08:35 AM | | 08:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/09/2017 08:35 AM | 0I41SA3U8 |
| | 117841533 | OD | 01/09/2017 | 07:47 PM | | 07:47 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/09/2017 07:47 PM | 0I41SA3U8 |
| | 117865064 | ID | 01/10/2017 | 09:57 AM | | 09:57 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/10/2017 09:57 AM | 0I41SA3U8 |
| | 117898365 | OD | 01/10/2017 | 06:06 PM | | 06:06 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/10/2017 06:06 PM | 0I41SA3U8 |
| | 118157124 | ID | 01/11/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/16/2017 08:30 PM | amsouthb |
| | 118157126 | OO | 01/11/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/16/2017 08:31 PM | amsouthb |
| | 117976685 | ID | 01/12/2017 | 08:41 AM | | 08:41 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/12/2017 08:41 AM | 0I41SA3U8 |
| | 118021145 | OD | 01/12/2017 | 07:58 PM | | 07:58 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/12/2017 07:58 PM | 0I41SA3U8 |
| | 118157104 | ID | 01/13/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/16/2017 08:26 PM | amsouthb |
| | 118157107 | OD | 01/13/2017 | 01:30 PM | | 01:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 01/16/2017 08:27 PM | amsouthb |
| | 118157115 | ID | 01/16/2017 | 08:40 AM | | 08:40 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/16/2017 08:30 PM | amsouthb |
| | 118157434 | OO | 01/16/2017 | 08:50 PM | | 08:50 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/16/2017 08:50 PM | 0I41SA3U8 |
| | 118246572 | ID | 01/17/2017 | 07:00 AM | | 07:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/18/2017 09:42 AM | amsouthb |
| | 118246578 | OO | 01/17/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/18/2017 09:43 AM | amsouthb |
| | 118245477 | ID | 01/18/2017 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16.169.62 | 01/18/2017 09.09 AM | 0I41SA3U8 |
| | 118279336 | OD | 01/18/2017 | 05:52 PM | | 05:52 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/18/2017 05:52 PM | 0I41SA3U8 |
| | 118301663 | ID | 01/19/2017 | 08:52 AM | | 08:52 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/19/2017 08:52 AM | 0I41SA3U8 |
| | 118371281 | OD | 01/19/2017 | 05:56 PM | | 05:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/19/2017 05:56 PM | 0I41SA3U8 |
| | 118444559 | ID | 01/20/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/21/2017 02:19 PM | amsouthb |
| | 118444563 | OO | 01/20/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/21/2017 02:19 PM | amsouthb |
| | 118440791 | ID | 01/21/2017 | 10:07 AM | | 10 07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16.169.62 | 01/21/2017 10:07 AM | 0I41SA3U8 |
| | 118446466 | OO | 01/21/2017 | 04:45 PM | | 04:45 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/21/2017 04:45 PM | 0I41SA3U8 |
| | 118454594 | ID | 01/22/2017 | 08:15 AM | | 08 15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/22/2017 03:27 PM | amsouthb |
| | 118457998 | OO | 01/22/2017 | 07:46 PM | | 07:46 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16.169.62 | 01/22/2017 07:46 PM | 0I41SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/22/2017 07:46 PM | 01/22/2017 | amsouthb | Waived Lunch | (unset) | 2017-01-22 |
| 01/22/2017 07:46 PM | 01/22/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 01/22/2017 03:27 PM | 01/22/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/22/2017 03:27 PM | 01/22/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/22/2017 03:27 PM | 01/22/2017 | amsouthb | Punch Time | (unset) | 01/22/2017 08.15 AM |
| 01/22/2017 03:27 PM | 01/22/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/21/2017 02:20 PM | 01/20/2017 | amsouthb | Waived Lunch | (unset) | 2017-01-20 |
| 01/21/2017 02 20 PM | 01/20/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 01/21/2017 02:19 PM | 01/20/2017 | amsouthb | Punch Time | (unset) | 01/20/2017 07:00 PM |
| 01/21/2017 02 19 PM | 01/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 01/21/2017 02:19 PM | 01/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/21/2017 02:19 PM | 01/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/21/2017 02:19 PM | 01/20/2017 | amsouthb | Punch Time | (unset) | 01/20/2017 09:00 AM |
| 01/21/2017 02:19 PM | 01/20/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/18/2017 09:43 AM | 01/12/2017 | amsouthb | Waived Lunch | (unset) | 2017-01-12 |
| 01/18/2017 09:43 AM | 01/12/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 01/18/2017 09:43 AM | 01/17/2017 | amsouthb | Punch Time | (unset) | 01/17/2017 05:30 PM |
| 01/18/2017 09:43 AM | 01/17/2017 | amsouthb | Punch Type | (unset) | OD |
| 01/18/2017 09:42 AM | 01/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/18/2017 09:42 AM | 01/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/18/2017 09:42 AM | 01/17/2017 | amsouthb | Punch Time | (unset) | 01/17/2017 07:00 AM |

LaSalle_002096

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/18/2017 09:42 AM | 01/17/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/16/2017 08:31 PM | 01/11/2017 | amsouthb | Punch Time | (unset) | 01/11/2017 06:00 PM |
| 01/16/2017 08:31 PM | 01/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 01/16/2017 08:30 PM | 01/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/16/2017 08:30 PM | 01/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/16/2017 08:30 PM | 01/11/2017 | amsouthb | Punch Time | (unset) | 01/11/2017 09:00 AM |
| 01/16/2017 08:30 PM | 01/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/16/2017 08:30 PM | 01/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/16/2017 08:30 PM | 01/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/16/2017 08:30 PM | 01/16/2017 | amsouthb | Punch Type | (unset) | 01/16/2017 08:40 AM |
| 01/16/2017 08:30 PM | 01/13/2017 | amsouthb | Punch Time | (unset) | ID |
| 01/16/2017 08:27 PM | 01/13/2017 | amsouthb | Punch Time | (unset) | 01/13/2017 01:30 PM |
| 01/16/2017 08:27 PM | 01/13/2017 | amsouthb | Punch Type | (unset) | OD |
| 01/16/2017 08:26 PM | 01/13/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 01/16/2017 08:26 PM | 01/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/16/2017 08:26 PM | 01/13/2017 | amsouthb | Punch Time | (unset) | 01/13/2017 09:30 AM |
| 01/16/2017 08:26 PM | 01/13/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 01/22/2017 07:46 PM | | 01/22/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 01-22-2017 | lyreouthb | | 01-22-2017 19 46.32 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002097

Timecard Editor                                                                 Page 1 of 2

| | | Current Year 2018 | | | | | | | [0415] LASALLE GROUP INC | | | | | | | | |

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 01/23/2017 - 02/05/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** FCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail [Active Entries]**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 118916844 | HR | 01/23/2017 | | | | Bereavement Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72.16.169.62 | 01/31/2017 04:57 PM | amsouthb |
| | 118550691 | ID | 01/24/2017 | 08:47 AM | | 08:47 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/24/2017 08:47 AM | 0I415A3U8 |
| | 118588999 | OD | 01/24/2017 | 07:59 PM | | :07:59 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/24/2017 07:59 PM | 0I415A3U8 |
| | 118608864 | ID | 01/25/2017 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/25/2017 09:05 AM | 0I415A3U8 |
| | 118642294 | OD | 01/25/2017 | 05:45 PM | | :05:45 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/25/2017 05:45 PM | 0I415A3U8 |
| | 118665484 | ID | 01/26/2017 | 08:46 AM | | 08:46 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/26/2017 08:46 AM | 0I415A3U8 |
| | 118703082 | OD | 01/26/2017 | 05:56 PM | | :05:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/26/2017 05:56 PM | 0I415A3U8 |
| | 118726216 | ID | 01/27/2017 | 09:10 AM | | 09:10 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 01/27/2017 09:10 AM | 0I415A3U8 |
| | 118916733 | OD | 01/27/2017 | 06:38 PM | | :06.38 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/31/2017 04:54 PM | amsouthb |
| | 118916801 | ID | 01/30/2017 | 08:38 AM | | 08:38 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/31/2017 04:57 PM | amsouthb |
| | 118916831 | OD | 01/30/2017 | 07:15 PM | | :07:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 01/31/2017 04:57 PM | amsouthb |
| | 118944526 | ID | 01/31/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/01/2017 09:19 AM | amsouthb |
| | 118922240 | OD | 01/31/2017 | 07:16 PM | | :07:16 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/01/2017 09:19 AM | amsouthb |
| | 118976274 | ID | 02/01/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/01/2017 05:39 PM | amsouthb |
| | 118977513 | OD | 02/01/2017 | 05:48 PM | | :05:48 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/01/2017 05:48 PM | 0I415A3U8 |
| | 118999049 | ID | 02/02/2017 | 08:35 AM | | 08:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/02/2017 08:35 AM | 0I415A3U8 |
| | 119089551 | OD | 02/02/2017 | 06:30 PM | | :06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/03/2017 03:30 PM | amsouthb |
| | 119059383 | ID | 02/03/2017 | 08:52 AM | | 08:52 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/03/2017 08:52 AM | 0I415A3U8 |
| | 119150049 | OD | 02/03/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/06/2017 08:52 AM | amsouthb |

**Audit Detail [Deleted Entries]**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail [Changed Entries]**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/06/2017 08:52 AM | 02/03/2017 | amsouthb | Punch Time | (unset) | 02/03/2017 07.30 PM |
| 02/06/2017 08:52 AM | 02/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/03/2017 03.30 PM | 02/02/2017 | amsouthb | Punch Time | (unset) | 02/02/2017 06:30 PM |
| 02/03/2017 03:30 PM | 02/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/01/2017 05:39 PM | 02/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/01/2017 05:39 PM | 02/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/01/2017 05:39 PM | 02/01/2017 | amsouthb | Punch Time | (unset) | 02/01/2017 09:00 AM |
| 02/01/2017 05:39 PM | 02/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Punch Time | (unset) | 01/31/2017 08:30 AM |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Punch Department | 29 | (unset) |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Punch Type | ID | OD |
| 02/01/2017 09:19 AM | 01/31/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002098

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Hours | 0 | 8 |
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Pay Code | | BVH |
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Punch Time | (unset) | 01/23/2017 12:00 AM |
| 01/31/2017 04:57 PM | 01/23/2017 | amsouthb | Punch Type | (unset) | HR |
| 01/31/2017 04:57 PM | 01/30/2017 | amsouthb | Punch Time | (unset) | 01/30/2017 07:15 PM |
| 01/31/2017 04:57 PM | 01/30/2017 | amsouthb | Punch Type | (unset) | OD |
| 01/31/2017 04:57 PM | 01/30/2017 | amsouthb | Punch Time | 01/23/2017 08:38 AM | 01/30/2017 08:38 AM |
| 01/31/2017 04:57 PM | 01/30/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 01/31/2017 04:56 PM | 01/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Communty-S Barrington-BiWeekly-Administration Manager |
| 01/31/2017 04:56 PM | 01/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 01/31/2017 04:56 PM | 01/23/2017 | amsouthb | Punch Time | (unset) | 01/23/2017 08:38 AM |
| 01/31/2017 04:56 PM | 01/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 01/31/2017 04.54 PM | 01/27/2017 | amsouthb | Punch Time | (unset) | 01/27/2017 06:38 PM |
| 01/31/2017 04:54 PM | 01/27/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 02/06/2017 08:53 AM | 02/05/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 02-05-2017 | amsouthb | 02-06-2017 08:53:09 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002099

Timecard Editor

| Current Year 2018 | | (01415) LASALLE GROUP INC | |

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 02/06/2017 - 02/19/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119243069 | ID | 02/06/2017 | 08:30 AM | | 08:30 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:05 PM | amsouthb |
| | 119243089 | OO | 02/06/2017 | 01:00 PM | | 01:00 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:06 PM | amsouthb |
| | 119341030 | HR | 02/07/2017 | | | | Training | [29]-MIDWEST-S Barrington-... | | 2.00 | | | 72.16.169.62 | 02/09/2017 12.17 PM | amsouthb |
| | 119243103 | ID | 02/07/2017 | 09:00 AM | | 09:00 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:06 PM | amsouthb |
| | 119339898 | OO | 02/07/2017 | 07:30 PM | | 07:30 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/09/2017 12.14 PM | amsouthb |
| | 119273556 | ID | 02/08/2017 | 09:14 AM | | 09:14 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/08/2017 09 14 AM | 0l415A3U8 |
| | 119308590 | OO | 02/08/2017 | 06:04 PM | | 06.04 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/08/2017 06:04 PM | 0l415A3U8 |
| | 119330336 | ID | 02/09/2017 | 09:01 AM | | 09 01 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/09/2017 09:01 AM | 0l415A3U8 |
| | 119362579 | OO | 02/09/2017 | 05:21 PM | | 05:21 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/09/2017 05:21 PM | 0l415A3U8 |
| | 119386943 | ID | 02/10/2017 | 09:01 AM | | 09:01 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 02/10/2017 09:01 AM | 0l415A3U8 |
| | 119426452 | OO | 02/10/2017 | 05:16 PM | | 05:16 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 02/10/2017 05:16 PM | 0l415A3U8 |
| | 119444983 | ID | 02/11/2017 | 10:30 AM | | 10:30 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72 16 169 62 | 02/11/2017 08:43 AM | amsouthb |
| | 119445075 | OO | 02/11/2017 | 08:52 PM | | 08:52 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/11/2017 08:52 PM | 0l415A3U8 |
| | 119449413 | ID | 02/12/2017 | 10:07 AM | | 10 07 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/12/2017 10:07 AM | 0l415A3U8 |
| | 119485366 | OO | 02/12/2017 | 05:00 PM | | 05:00 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/13/2017 10:49 AM | amsouthb |
| | 119475663 | ID | 02/13/2017 | 08:46 AM | | 08:46 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169 62 | 02/13/2017 08 46 AM | 0l415A3U8 |
| | 119528749 | OO | 02/13/2017 | 05:46 PM | | 05:46 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/13/2017 05:46 PM | 0l415A3U8 |
| | 119691976 | HR | 02/14/2017 | | | | Training | [29]-MIDWEST-S Barrington-... | | 1.00 | | | 72.16 169 62 | 02/16/2017 10:09 AM | amsouthb |
| | 119552235 | ID | 02/14/2017 | 08:48 AM | | 08:48 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 02/14/2017 08:48 AM | 0l415A3U8 |
| | 119628886 | OO | 02/14/2017 | 12:30 PM | | 12:30 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 02/15/2017 01:11 PM | amsouthb |
| | 119628836 | ID | 02/15/2017 | 08:30 AM | | 08:30 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 02/15/2017 01:11 PM | amsouthb |
| | 119691964 | OO | 02/15/2017 | 07:30 PM | | 07:30 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/16/2017 10:08 AM | amsouthb |
| | 119693178 | ID | 02/16/2017 | 08:30 AM | | 08:30 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 02/16/2017 10:42 AM | amsouthb |
| | 119784903 | OO | 02/16/2017 | 06:30 PM | | 06:30 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 02/17/2017 05:31 PM | amsouthb |
| | 119746582 | ID | 02/17/2017 | 08:38 AM | | 08:38 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 02/17/2017 08.38 AM | 0l415A3U8 |
| | 119785947 | OO | 02/17/2017 | 06:00 PM | | 06:00 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 02/17/2017 06:00 PM | 0l415A3U8 |
| | 119816270 | HR | 02/19/2017 | | | | Training | [29]-MIDWEST-S Barrington-... | | 1.50 | | | 73.51 215.66 | 02/19/2017 10:52 PM | amsouthb |
| | 119836404 | HR | 02/19/2017 | | | | Regular Hourly | [29]-MIDWEST-S Barrington-... | | 3.00 | | | 72.16.169.62 | 02/20/2017 09:36 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/20/2017 09:36 AM | 02/19/2017 | amsouthb | Punch Time | 02/06/2017 12:00 AM | 02/19/2017 12.00 AM |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Hours | 0 | 3 |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Pay Code | | R |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2012 12:00 AM |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/19/2017 10.52 PM | 02/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Hours | 0 | 1.5 |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Pay Code | | TRA |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Time | (unset) | 02/19/2017 12:00 AM |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/17/2017 05:31 PM | 02/16/2017 | amsouthb | Punch Time | (unset) | 02/16/2017 06:30 PM |
| 02/17/2017 05:31 PM | 02/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Time | (unset) | 02/16/2017 08 30 AM |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Hours | 0 | 1 |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Pay Code | | TRA |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/16/2017 10 09 AM | 02/14/2017 | amsouthb | Punch Time | (unset) | 02/14/2017 12:00 AM |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/16/2017 10:08 AM | 02/15/2017 | amsouthb | Punch Time | (unset) | 02/15/2017 07.30 PM |
| 02/16/2017 10:08 AM | 02/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/15/2017 01:14 PM | 02/11/2017 | amsouthb | Waived Lunch | (unset) | 2017-02-11 |
| 02/15/2017 01:14 PM | 02/11/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 02/15/2017 01:14 PM | 02/12/2017 | amsouthb | Waived Lunch | (unset) | 2017-02-12 |
| 02/15/2017 01:14 PM | 02/12/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 02/15/2017 01:12 PM | 02/14/2017 | amsouthb | Punch Time | (unset) | 02/14/2017 12:30 PM |
| 02/15/2017 01:12 PM | 02/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Time | (unset) | 02/15/2017 08:30 AM |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/13/2017 10:49 AM | 02/12/2017 | amsouthb | Punch Time | (unset) | 02/12/2017 05:00 PM |
| 02/13/2017 10:49 AM | 02/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/11/2017 08 43 PM | 02/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Time | (unset) | 02/11/2017 10:30 AM |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Hours | 0 | 2 |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Pay Code | | TRA |
| 02/09/2017 12 17 PM | 02/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 12.00 AM |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/09/2017 12:14 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 07:30 PM |
| 02/09/2017 12:14 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002101

Timecard Editor                                                                    Page 3 of 3

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 09:00 AM |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/07/2017 04:06 PM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2017 01:00 PM |
| 02/07/2017 04:06 PM | 02/06/2017 | amsouthb | Punch Type | (unset) | OO |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BIWeekly-Administration Manager |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2017 08:30 AM |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | | Change Made By | Change Description |
|---|---|---|---|---|---|
| 02/20/2017 09:36 AM | | 02/19/2017 | | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | | Approved Time | Approve Type |
|---|---|---|---|---|---|
| Up to. 02-19-2017 | | amsouthb | | 02-20-2017 09.36.46 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                               7/9/2018

LaSalle_002102

Timecard Editor

| Current Year 2018 | | [0(415] LASALLE GROUP INC |
|---|---|---|

Name BONSEIGNEUR, DOMINIQUE H. (A3U8)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 02/06/2017 - 02/19/2017 (ARCHIVED PERIOD)
Badge Number
Position Administration Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

Hire Date 09/07/2015
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119243069 | ID | 02/06/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:05 PM | amsouthb |
| | 119243089 | OD | 02/06/2017 | 01:00 PM | | 01:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:06 PM | amsouthb |
| | 119341030 | HR | 02/07/2017 | | | | Training | [29] -MIDWEST-S Barrington-... | | 2.00 | | | 72.16.169.62 | 02/09/2017 12:17 PM | amsouthb |
| | 119243103 | ID | 02/07/2017 | 09:00 AM | | 09.00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/07/2017 04:06 PM | amsouthb |
| | 119339898 | OD | 02/07/2017 | 07:30 PM | | 07:33 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169 62 | 02/09/2017 12:14 PM | amsouthb |
| | 119273556 | ID | 02/08/2017 | 09:14 AM | | 09:14 AM | | [29] -MIDWEST-S Barrington- . | | | | | WEB00 72.16.169.62 | 02/08/2017 09:14 AM | 0I41SA3U8 |
| | 119308590 | OD | 02/08/2017 | 05:04 PM | | 05.04 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.15 169 62 | 02/08/2017 06:04 PM | 0I41SA3U8 |
| | 119330336 | ID | 02/09/2017 | 09:01 AM | | 09 01 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.15.169.62 | 02/09/2017 09:01 AM | 0I41SA3U8 |
| | 119362579 | OD | 02/09/2017 | 05:21 PM | | 05:21 PM | | [29] -MIDWEST-S Barrington-... | | | | | WFB00 72.16.169 62 | 02/09/2017 05:21 PM | 0I41SA3U8 |
| | 119386943 | ID | 02/10/2017 | 09:01 AM | | 09 01 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169 62 | 02/10/2017 09:01 AM | 0I41SA3U8 |
| | 119426452 | OD | 02/10/2017 | 05:16 PM | | 05.16 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72 16 169 62 | 02/10/2017 05:16 PM | 0I41SA3U8 |
| | 119444983 | ID | 02/11/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16.169.62 | 02/11/2017 08:43 AM | amsouthb |
| | 119445075 | OD | 02/11/2017 | 08:52 PM | | 08:52 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16 169 62 | 02/11/2017 08:52 PM | 0I41SA3U8 |
| | 119449413 | ID | 02/12/2017 | 10:07 AM | | 10 07 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169 62 | 02/12/2017 10:07 AM | 0I41SA3U8 |
| | 119485386 | OD | 02/12/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 02/13/2017 10:49 AM | amsouthb |
| | 119475663 | ID | 02/13/2017 | 08:46 AM | | 08:46 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169 62 | 02/13/2017 08:46 AM | 0I41SA3U8 |
| | 119528746 | OD | 02/13/2017 | 05:46 PM | | 05:46 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72 16 169 62 | 02/13/2017 05:46 PM | 0I41SA3U8 |
| | 119691976 | HR | 02/14/2017 | | | | Training | [29] -MIDWEST-S Barrington-... | | 1 00 | | | 72.16.169.62 | 02/16/2017 10:09 AM | amsouthb |
| | 119552235 | ID | 02/14/2017 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169 62 | 02/14/2017 08:48 AM | 0I41SA3U8 |
| | 119628886 | OD | 02/14/2017 | 12:30 PM | | 12:30 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 02/15/2017 01:12 PM | amsouthb |
| | 119628836 | ID | 02/15/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16 169.62 | 02/15/2017 01:11 PM | amsouthb |
| | 119691964 | OD | 02/15/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/16/2017 10:08 AM | amsouthb |
| | 119693178 | ID | 02/16/2017 | 08:30 AM | | 08.30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/16/2017 10:42 AM | amsouthb |
| | 119784903 | OD | 02/16/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/17/2017 05:31 PM | amsouthb |
| | 119746582 | ID | 02/17/2017 | 08:38 AM | | 08:38 AM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 02/17/2017 08:38 AM | 0I41SA3U8 |
| | 119785947 | OD | 02/17/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington- . | | | | | WEB00 72.16.169 62 | 02/17/2017 06:00 PM | 0I41SA3U8 |
| | 119816270 | HR | 02/19/2017 | | | | Training | [29] -MIDWEST-S Barrington- . | | 1.50 | | | 73.51.215.66 | 02/19/2017 10:52 PM | amsouthb |
| | 119836404 | HR | 02/19/2017 | | | | Regular Hourly | [29] -MIDWEST-S Barrington-... | | 3.00 | | | 72.16 169 62 | 02/20/2017 09:36 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/20/2017 09:36 AM | 02/19/2017 | amsouthb | Punch Time | 02/06/2017 12:00 AM | 02/19/2017 12:00 AM |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/20/2017 09 36 AM | 02/06/2017 | amsouthb | Hours | 0 | 3 |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Pay Code | | R |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/20/2017 09.36 AM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2017 12.00 AM |
| 02/20/2017 09:36 AM | 02/06/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002103

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Hours | 0 | 15 |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Pay Code | | TRA |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Time | (unset) | 02/19/2017 12:00 AM |
| 02/19/2017 10:52 PM | 02/19/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/17/2017 05:31 PM | 02/16/2017 | amsouthb | Punch Time | (unset) | 02/16/2017 06:30 PM |
| 02/17/2017 05:31 PM | 02/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Time | (unset) | 02/16/2017 08:30 AM |
| 02/16/2017 10:42 AM | 02/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Hours | 0 | 1 |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Pay Code | | TRA |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Punch Time | (unset) | 02/14/2017 12:00 AM |
| 02/16/2017 10:09 AM | 02/14/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/16/2017 10:08 AM | 02/15/2017 | amsouthb | Punch Time | (unset) | 02/15/2017 07:30 PM |
| 02/16/2017 10:08 AM | 02/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/15/2017 01:14 PM | 02/11/2017 | amsouthb | Waived Lunch | (unset) | 2017-02-11 |
| 02/15/2017 01:14 PM | 02/11/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 02/15/2017 01:14 PM | 02/12/2017 | amsouthb | Waived Lunch | (unset) | 2017-02-12 |
| 02/15/2017 01:14 PM | 02/12/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 02/15/2017 01:12 PM | 02/14/2017 | amsouthb | Punch Time | (unset) | 02/14/2017 12:30 PM |
| 02/15/2017 01:12 PM | 02/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Time | (unset) | 02/15/2017 08:30 AM |
| 02/15/2017 01:11 PM | 02/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/13/2017 10:49 AM | 02/12/2017 | amsouthb | Punch Time | (unset) | 02/12/2017 05:00 PM |
| 02/13/2017 10:49 AM | 02/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Time | (unset) | 02/11/2017 10:30 AM |
| 02/11/2017 08:43 PM | 02/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Hours | 0 | 2 |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Pay Code | | TRA |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 12:00 AM |
| 02/09/2017 12:17 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | HR |
| 02/09/2017 12:14 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 07:30 PM |
| 02/09/2017 12:14 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002104

Timecard Editor

Page 3 of 3

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Time | (unset) | 02/07/2017 09:00 AM |
| 02/07/2017 04:06 PM | 02/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/07/2017 04:06 PM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2017 01:00 PM |
| 02/07/2017 04:06 PM | 02/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Time | (unset) | 02/06/2017 08:30 AM |
| 02/07/2017 04:05 PM | 02/06/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 02/20/2017 09:36 AM | 02/19/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 02-19-2017 | amsouthb | 02-20-2017 09.36.46 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

LaSalle_002105

Timecard Editor

```
[_____ Current Year 2018 _____]                    [0141S] LASALLE GROUP INC                    []
```

**Name** BONSEIGNEUR, DOMINIQUE M. (A1U8)    **Pay Period** 02/20/2017 - 03/05/2017 (ARCHIVED PERIOD)    **Hire Date** 09/07/2015
**Status** TERMINATED    **Badge Number**    **Pay Type** Hourly
**Dept** 29    **Position** Administration Manager    **Pay Class** FCS
**Full/Part Time** Full Time    **Labor Allocation** S Barrington-MIDWEST-S Barrington-
    Community-S Barrington-BiWeekly-Administration Manager

Pay-Period Summary
Calc Detail
Audit Detail I
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119955188 | ID | 02/20/2017 | 08:30 AM | | 08:30 AM | | [29]-MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 02/22/2017 09:12 AM | amsouthb |
| | 119955213 | OD | 02/20/2017 | 07:40 PM | | 07:40 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/22/2017 09:13 AM | amsouthb |
| | 119955223 | ID | 02/21/2017 | 09:00 AM | | 09:00 AM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/22/2017 09:13 AM | amsouthb |
| | 119955227 | OD | 02/21/2017 | 04:00 PM | | 04:00 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 02/22/2017 09:14 AM | amsouthb |
| | 119954412 | ID | 02/22/2017 | 08:54 AM | | 08:54 AM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/22/2017 08:54 AM | 0141SA3U8 |
| | 120006480 | OD | 02/22/2017 | 05:22 PM | | 05:22 PM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/22/2017 05:22 PM | 0141SA3U8 |
| | 120031177 | ID | 02/23/2017 | 08:53 AM | | 08:53 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/23/2017 08:53 AM | 0141SA3U8 |
| | 120477127 | OD | 02/23/2017 | 05:00 PM | | 05:00 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/03/2017 07:48 PM | amsouthb |
| | 120090509 | ID | 02/24/2017 | 08:34 AM | | 08:34 AM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/24/2017 08:34 AM | 0141SA3U8 |
| | 120131209 | OD | 02/24/2017 | 07:48 PM | | 07:48 PM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/24/2017 07:48 PM | 0141SA3U8 |
| | 120142223 | ID | 02/25/2017 | 01:00 PM | | 01:00 PM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/25/2017 01:00 PM | 0141SA3U8 |
| | 120145212 | OD | 02/25/2017 | 04:34 PM | | 04:34 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/25/2017 04:34 PM | 0141SA3U8 |
| | 120181805 | ID | 02/27/2017 | 08:40 AM | | 08:40 AM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/27/2017 08:40 AM | 0141SA3U8 |
| | 120477130 | OD | 02/27/2017 | 05:00 PM | | 05:00 PM | | [29]-MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/03/2017 07:48 PM | amsouthb |
| | 120257818 | ID | 02/28/2017 | 08:54 AM | | 08:54 AM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 02/28/2017 08:54 AM | 0141SA3U8 |
| | 120290156 | OD | 02/28/2017 | 04:52 PM | | 04:52 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 02/28/2017 04:52 PM | 0141SA3U8 |
| | 120320542 | ID | 03/01/2017 | 10:13 AM | | 10:13 AM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 03/01/2017 10:13 AM | 0141SA3U8 |
| | 120351714 | OD | 03/01/2017 | 05:19 PM | | 05:19 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/01/2017 05:19 PM | 0141SA3U8 |
| | 120353573 | HR | 03/02/2017 | | | | Paid Time Off Hourly | [29]-MIDWEST-S Barrington-... | | 5.00 | | | 72.16.169.62 | 03/06/2017 09:18 AM | amsouthb |
| | 120439705 | ID | 03/03/2017 | 09:29 AM | | 09:29 AM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 03/03/2017 09:29 AM | 0141SA3U8 |
| | 120477133 | OD | 03/03/2017 | 07:49 PM | | 07:49 PM | | [29]-MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/03/2017 07:49 PM | 0141SA3U8 |
| | 120488486 | ID | 03/04/2017 | 12:29 PM | | 12:29 PM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 50.249.196.61 | 03/04/2017 12:29 PM | 0141SA3U8 |
| | 120491879 | OD | 03/04/2017 | 04:14 PM | | 04:14 PM | | [29]-MIDWEST-S Barrington-.. | | | | WEB00 | 50.249.196.61 | 03/04/2017 04:14 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington Community-S Barrington-BiWeekly-Administration Manager |
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Hours | 0 | 5 |
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Pay Code | | PTH |
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Punch Time | (unset) | 03/02/2017 12:00 AM |
| 03/06/2017 09:18 AM | 03/02/2017 | amsouthb | Punch Type | (unset) | HR |
| 03/03/2017 07:48 PM | 02/27/2017 | amsouthb | Punch Time | (unset) | 02/27/2017 05.00 PM |
| 03/03/2017 07:48 PM | 02/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/03/2017 07:48 PM | 02/23/2017 | amsouthb | Punch Time | (unset) | 02/23/2017 05:00 PM |
| 03/03/2017 07:49 PM | 02/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/22/2017 09:14 AM | 02/21/2017 | amsouthb | Punch Time | 02/20/2017 04:00 PM | 02/21/2017 04:00 PM |
| 02/22/2017 09:14 AM | 02/21/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 02/22/2017 09:14 AM | 02/20/2017 | amsouthb | Punch Time | (unset) | 02/20/2017 04:00 PM |
| 02/22/2017 09:14 AM | 02/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/22/2017 09:13 AM | 02/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002106

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/22/2017 09 13 AM | 02/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/22/2017 09:13 AM | 02/21/2017 | amsouthb | Punch Time | (unset) | 02/21/2017 09:00 AM |
| 02/22/2017 09:13 AM | 02/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 02/22/2017 09:13 AM | 02/20/2017 | amsouthb | Punch Time | (unset) | 02/20/2017 07:40 PM |
| 02/22/2017 09:13 AM | 02/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 02/22/2017 09 12 AM | 02/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 02/22/2017 09 12 AM | 02/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 02/22/2017 09:12 AM | 02/20/2017 | amsouthb | Punch Time | (unset) | 02/20/2017 08:30 AM |
| 02/22/2017 09:12 AM | 02/20/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 03/06/2017 10:13 AM | | 03/05/2017 | amsouthb | Supervisor Approve |
| 03/06/2017 09:19 AM | | 03/05/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to. 03-05-2017 | amsouthb | | 03-06-2017 09.19 16 | Supervisor |
| Up to. 03-05-2017 | amsouthb | | 03-06-2017 10:13:41 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002107

Timecard Editor

Page 1 of 2

| | | Current Year 2018 | | | | | [0141S] LASALLE GROUP INC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Name** BONSEIGNEUR, DOMINIQUE H. (ASU8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 03/06/2017 - 03/19/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** FC5

Pay Period Summary
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 120532389 | ID | 03/06/2017 | 09:08 AM | | 09:08 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/06/2017 09:08 AM | 0141SA3U8 |
| | 120576395 | OD | 03/06/2017 | 07:43 PM | | 07:43 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/06/2017 07:43 PM | 0141SA3U8 |
| | 120598225 | ID | 03/07/2017 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/07/2017 09:09 AM | 0141SA3U8 |
| | 120630481 | OD | 03/07/2017 | 04:34 PM | | 04:34 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/07/2017 04:34 PM | 0141SA3U8 |
| | 120658170 | ID | 03/08/2017 | 08:51 AM | | 08:51 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/08/2017 08:51 AM | 0141SA3U8 |
| | 120693107 | OD | 03/08/2017 | 05:24 PM | | 05:24 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/08/2017 05:24 PM | 0141SA3U8 |
| | 120721807 | ID | 03/09/2017 | 09:36 AM | | 09:36 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/09/2017 09:36 AM | 0141SA3U8 |
| | 120773144 | OD | 03/09/2017 | 05:14 PM | | 05:14 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/09/2017 05:14 PM | 0141SA3U8 |
| | 120798774 | ID | 03/10/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/10/2017 08:59 AM | 0141SA3U8 |
| | 120850566 | OD | 03/10/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/10/2017 04:30 PM | 0141SA3U8 |
| | 120908213 | ID | 03/13/2017 | 09:37 AM | | 09:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/13/2017 09:37 AM | 0141SA3U8 |
| | 120963310 | OD | 03/13/2017 | 08:07 PM | | 08:07 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/13/2017 08:07 PM | 0141SA3U8 |
| | 121060393 | ID | 03/14/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/15/2017 03.10 PM | amsouthb |
| | 121060412 | OD | 03/14/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/15/2017 03:11 PM | amsouthb |
| | 121036965 | ID | 03/15/2017 | 08.51 AM | | 08:51 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/15/2017 08:51 AM | 0141SA3U8 |
| | 121070474 | OD | 03/15/2017 | 05:13 PM | | 05:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/15/2017 05:13 PM | 0141SA3U8 |
| | 121098644 | ID | 03/16/2017 | 09:29 AM | | 09:29 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/16/2017 09:29 PM | 0141SA3U8 |
| | 121245045 | OD | 03/16/2017 | 07:45 PM | | 07:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/18/2017 02:14 PM | amsouthb |
| | 121256699 | HR | 03/17/2017 | | | | Regular Hourly | [29] -MIDWEST-S Barrington | | 1.00 | | | 72.16.169.62 | 03/19/2017 02:46 PM | amsouthb |
| | 121241558 | ID | 03/18/2017 | 10:32 AM | | 10:32 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/18/2017 10:32 AM | 0141SA3U8 |
| | 121256626 | OD | 03/18/2017 | 03:30 PM | | 03:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 03/19/2017 02:45 PM | amsouthb |
| | 121256690 | ID | 03/19/2017 | 11:15 AM | | 11:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/19/2017 02:46 PM | amsouthb |
| | 121256825 | OD | 03/19/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-. | | | | WEB00 | 72.16.169.62 | 03/19/2017 03:00 PM | 0141SA3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 120658176 | OX | 03/08/2017 | 08:52 AM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 03/08/2017 08:56 AM | amsouthb |
| | 120658185 | OX | 03/08/2017 | 08.52 AM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 03/08/2017 08:56 AM | amsouthb |
| | 120658177 | IX | 03/08/2017 | 08.52 AM | | | | [29] -MIDWEST-S B... | | 0 00 | | WEB00 | 72 16 169.62 | 03/08/2017 08:55 AM | amsouthb |
| | 120658186 | IX | 03/08/2017 | 08:52 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 03/08/2017 08:55 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/19/2017 02.46 PM | 03/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 03/19/2017 02:46 PM | 03/17/2017 | amsouthb | Hours | 0 | 1 |
| 03/19/2017 02:46 PM | 03/17/2017 | amsouthb | Pay Code | | R |
| 03/19/2017 02:46 PM | 03/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/19/2017 02:46 PM | 03/17/2017 | amsouthb | Punch Time | (unset) | 03/17/2017 12:00 AM |
| 03/19/2017 02:46 PM | 03/17/2017 | amsouthb | Punch Type | (unset) | |
| 03/19/2017 02:45 PM | 03/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 03/19/2017 02:46 PM | 03/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/19/2017 02:46 PM | 03/19/2017 | amsouthb | Punch Time | (unset) | 03/19/2017 11:15 AM |
| 03/19/2017 02:46 PM | 03/19/2017 | amsouthb | Punch Type | (unset) | ID |
| 03/19/2017 02:45 PM | 03/18/2017 | amsouthb | Punch Time | (unset) | 03/18/2017 03:30 PM |
| 03/19/2017 02.45 PM | 03/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/18/2017 02:14 PM | 03/16/2017 | amsouthb | Punch Time | (unset) | 03/16/2017 07.45 PM |

LaSalle_002108

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/18/2017 02:14 PM | 03/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/15/2017 03:11 PM | 03/14/2017 | amsouthb | Punch Time | (unset) | 03/14/2017 09:30 PM |
| 03/15/2017 03:11 PM | 03/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/15/2017 03:10 PM | 03/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-5 Barrington-Community-5 Barrington-BiWeekly-Administration Manager |
| 03/15/2017 03:10 PM | 03/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/15/2017 03:10 PM | 03/14/2017 | amsouthb | Punch Time | (unset) | 03/14/2017 09:00 AM |
| 03/15/2017 03:10 PM | 03/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Deleted Punch | 03/08/2017 08:52 AM | (unset) |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | DST Flag | Blank | Off |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Deleted Punch | 03/08/2017 08:52 AM | (unset) |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | DST Flag | Blank | Off |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Punch Time | 03/08/2017 08:52 AM | 03/08/2017 08:52 AM |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Deleted Punch | 03/08/2017 08:52 AM | (unset) |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | DST Flag | Blank | Off |
| 03/08/2017 08:56 AM | 03/08/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 03/08/2017 08:55 AM | 03/08/2017 | amsouthb | Deleted Punch | 03/08/2017 08:52 AM | (unset) |
| 03/08/2017 08:55 AM | 03/08/2017 | amsouthb | DST Flag | Blank | Off |
| 03/08/2017 08:55 AM | 03/08/2017 | amsouthb | Punch Time | 03/08/2017 08:52 AM | 03/08/2017 08:52 AM |
| 03/08/2017 08:55 AM | 03/08/2017 | amsouthb | Schedule Time | (unset) | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 03/19/2017 05:29 PM | 03/19/2017 | amsouthb | Supervisor Approve |
| 03/13/2017 10:02 AM | 03/12/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 03-12-2017 | amsouthb | 03-13-2017 10:02:22 | Supervisor |
| Up to: 03-19-2017 | amsouthb | 03-19-2017 17:29:01 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002109

Timecard Editor

Page 1 of 2

Current Year 2018 | [01415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 03/20/2017 - 04/02/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 121284069 | ID | 03/20/2017 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/20/2017 08:58 AM | 0I41SA3U8 |
| | 121329264 | OD | 03/20/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/20/2017 08:00 PM | 0I41SA3U8 |
| | 121361602 | ID | 03/21/2017 | 12:08 PM | | 12:08 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/21/2017 12:08 PM | 0I41SA3U8 |
| | 121662785 | OD | 03/21/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/27/2017 10:24 AM | amsouthb |
| | 121409644 | ID | 03/22/2017 | 08:41 AM | | 08:41 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/22/2017 08:41 AM | 0I41SA3U8 |
| | 121662816 | OD | 03/22/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/27/2017 10:24 AM | amsouthb |
| | 121471055 | ID | 03/23/2017 | 09:22 AM | | 09:22 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/23/2017 09:22 AM | 0I41SA3U8 |
| | 121507918 | OD | 03/23/2017 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/23/2017 05:19 PM | 0I41SA3U8 |
| | 121567495 | ID | 03/24/2017 | 08:56 AM | | 08:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/24/2017 08:56 AM | 0I41SA3U8 |
| | 121662850 | OD | 03/24/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/27/2017 10:25 AM | amsouthb |
| | 121846101 | ID | 03/27/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/29/2017 04:12 PM | amsouthb |
| | 121846133 | OD | 03/27/2017 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 03/29/2017 04:13 PM | amsouthb |
| | 121846159 | HR | 03/28/2017 | | | | Training | [29] -MIDWEST-S Barrington-... | | 1.00 | | | 72.16.169.62 | 03/29/2017 04:14 PM | amsouthb |
| | 121754393 | ID | 03/28/2017 | 08:32 PM | | 08:32 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/28/2017 08:32 AM | 0I41SA3U8 |
| | 121793706 | OD | 03/28/2017 | 06:19 PM | | 06:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/28/2017 06:19 PM | 0I41SA3U8 |
| | 121814961 | ID | 03/29/2017 | 08:37 AM | | 08:37 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 03/29/2017 08:37 AM | 0I41SA3U8 |
| | 122041890 | OD | 03/29/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.51.215.66 | 04/03/2017 07:48 AM | amsouthb |
| | 122041946 | HR | 03/30/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8 00 | | | 73.51.215.66 | 04/03/2017 07:50 AM | amsouthb |
| | 122042161 | HR | 03/31/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 4.00 | | | 73.51.215.66 | 04/03/2017 07:51 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Hours | 0 | 4 |
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Pay Code | | PTH |
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Punch Time | (unset) | 03/31/2017 12:00 AM |
| 04/03/2017 07:51 AM | 03/31/2017 | amsouthb | Punch Type | (unset) | HR |
| 04/03/2017 07:50 AM | 03/30/2017 | amsouthb | Punch Time | 03/27/2017 12:00 AM | 03/30/2017 12:00 AM |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Hours | 0 | 8 |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Pay Code | | PTH |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Punch Time | (unset) | 03/27/2017 12:00 AM |
| 04/03/2017 07:49 AM | 03/27/2017 | amsouthb | Punch Type | (unset) | HR |
| 04/03/2017 07:48 AM | 03/29/2017 | amsouthb | Punch Time | (unset) | 03/29/2017 06:30 PM |
| 04/03/2017 07:48 AM | 03/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Hours | 0 | 1 |
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Pay Code | | TRA |

7/9/2018

LaSalle_002110

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Punch Time | (unset) | 03/28/2017 12:00 AM |
| 03/29/2017 04:14 PM | 03/28/2017 | amsouthb | Punch Type | (unset) | HR |
| 03/29/2017 04:13 PM | 03/27/2017 | amsouthb | Punch Time | (unset) | 03/27/2017 08:30 PM |
| 03/29/2017 04:13 PM | 03/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/29/2017 04:12 PM | 03/27/2017 | amsouthb | Category Change | (unset) | ~MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 03/29/2017 04:12 PM | 03/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 03/29/2017 04:12 PM | 03/27/2017 | amsouthb | Punch Time | (unset) | 03/27/2017 08:30 AM |
| 03/29/2017 04:12 PM | 03/27/2017 | amsouthb | Punch Type | (unset) | ID |
| 03/27/2017 10:25 AM | 03/24/2017 | amsouthb | Punch Time | (unset) | 03/24/2017 04:00 PM |
| 03/27/2017 10:25 AM | 03/24/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/27/2017 10:24 AM | 03/22/2017 | amsouthb | Punch Time | (unset) | 03/22/2017 05:30 PM |
| 03/27/2017 10:24 AM | 03/22/2017 | amsouthb | Punch Type | (unset) | OD |
| 03/27/2017 10:24 AM | 03/21/2017 | amsouthb | Punch Time | (unset) | 03/21/2017 07:30 PM |
| 03/27/2017 10:24 AM | 03/21/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 04/03/2017 07:52 AM | | 04/02/2017 | amsouthb | Supervisor Approve |
| 03/27/2017 10:32 AM | | 03/26/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to 03-26-2017 | amsouthb | 03-27-2017 10:32:08 | Supervisor |
| Up to 04-02-2017 | amsouthb | 04-03-2017 07:52:05 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002111

Timecard Editor

| Current Year 2018 | [0f415] LASALLE GROUP INC |
|---|---|

**Name** BONSEIGNEUR, DOHINIQUE M. (A3UB)
**Status** TERMINATED
**Dept 29**
**Full/Part Time** Full Time

**Pay Period** 04/03/2017 - 04/16/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 122259786 | ID | 04/03/2017 | 07:45 AM | | 07:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 04/06/2017 11:14 AM | amsouthb |
| | 122259854 | OD | 04/03/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 04/06/2017 11:15 AM | amsouthb |
| | 12211S764 | ID | 04/04/2017 | 08:43 AM | | 08:43 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/04/2017 08:43 AM | 01415A3U8 |
| | 122149826 | OD | 04/04/2017 | 05:02 PM | | 05.02 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/04/2017 05:02 PM | 01415A3U8 |
| | 122176405 | ID | 04/05/2017 | 09:06 AM | | 09 06 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/05/2017 09:06 AM | 01415A3U8 |
| | 122211594 | OD | 04/05/2017 | 05:24 PM | | 05:24 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/05/2017 05:24 PM | 01415A3U8 |
| | 122254053 | ID | 04/06/2017 | 08:53 AM | | 08:53 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/06/2017 08:53 AM | 01415A3U8 |
| | 122391948 | OD | 04/06/2017 | 07:45 PM | | 07:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 04/07/2017 05:48 PM | amsouthb |
| | 122316942 | ID | 04/07/2017 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/07/2017 08:48 AM | 01415A3U8 |
| | 122497522 | OD | 04/07/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16 169 62 | 04/10/2017 07:40 PM | amsouthb |
| | 122497526 | ID | 04/10/2017 | 09.00 AM | | 09 00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 04/10/2017 07:40 PM | amsouthb |
| | 122497541 | OD | 04/10/2017 | 07:41 PM | | 07:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/10/2017 07:41 PM | 01415A3U8 |
| | 122518376 | ID | 04/11/2017 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/11/2017 08:48 AM | 01415A3U8 |
| | 122719713 | OD | 04/11/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.75.141.144 | 04/14/2017 10:58 AM | rdomidwest |
| | 122578751 | ID | 04/12/2017 | 09:06 AM | | 09:06 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/12/2017 09:06 AM | 01415A3U8 |
| | 122719724 | OD | 04/12/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.75.141.144 | 04/14/2017 10:58 AM | rdomidwest |
| | 122719754 | ID | 04/13/2017 | 08:45 AM | | 08.45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.75.141.144 | 04/14/2017 10:59 AM | rdomidwest |
| | 122719755 | OD | 04/13/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.75.141.144 | 04/14/2017 10:59 AM | rdomidwest |
| | 122783042 | ID | 04/14/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.51.215.66 | 04/17/2017 06:43 AM | amsouthb |
| | 122744525 | OD | 04/14/2017 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 04/17/2017 06:42 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/17/2017 06:43 AM | 04/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/17/2017 06:43 AM | 04/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/17/2017 06:43 AM | 04/14/2017 | amsouthb | Punch Time | (unset) | 04/14/2017 09.00 AM |
| 04/17/2017 06:43 AM | 04/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 04/17/2017 06:42 AM | 04/14/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 04/17/2017 06:42 AM | 04/14/2017 | amsouthb | DST Flag | On | Blank |
| 04/17/2017 06:42 AM | 04/14/2017 | amsouthb | Punch Department | 29 | (unset) |
| 04/17/2017 06:42 AM | 04/14/2017 | amsouthb | Punch Type | ID | OO |
| 04/17/2017 06:42 AM | 04/14/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Punch Department | (unset) | 29 |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Punch Time | (unset) | 04/13/2017 06 00 PM |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Punch Time | (unset) | 04/13/2017 08:45 AM |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Punch Type | (unset) | ID |
| 04/14/2017 10:59 AM | 04/13/2017 | rdomidwest | Punch Type | (unset) | OO |
| 04/14/2017 10:58 AM | 04/12/2017 | rdomidwest | Punch Time | (unset) | 04/12/2017 06:00 PM |

LaSalle_002112

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/14/2017 10:58 AM | 04/12/2017 | rdomidwest | Punch Type | (unset) | OD |
| 04/14/2017 10:58 AM | 04/11/2017 | rdomidwest | Punch Time | (unset) | 04/11/2017 07:00 PM |
| 04/14/2017 10:58 AM | 04/11/2017 | rdomidwest | Punch Type | (unset) | OD |
| 04/10/2017 07:40 PM | 04/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/10/2017 07:40 PM | 04/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/10/2017 07:40 PM | 04/10/2017 | amsouthb | Punch Time | (unset) | 04/10/2017 09:00 AM |
| 04/10/2017 07:40 PM | 04/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 04/10/2017 07:40 PM | 04/07/2017 | amsouthb | Punch Time | (unset) | 04/07/2017 06:30 PM |
| 04/10/2017 07:40 PM | 04/07/2017 | amsouthb | Punch Type | (unset) | OD |
| 04/07/2017 05:48 PM | 04/06/2017 | amsouthb | Punch Time | (unset) | 04/06/2017 07:45 PM |
| 04/07/2017 05:48 PM | 04/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 04/06/2017 11:15 AM | 04/03/2017 | amsouthb | Punch Time | (unset) | 04/03/2017 07:30 PM |
| 04/06/2017 11:15 AM | 04/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 04/06/2017 11:14 AM | 04/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/06/2017 11:14 AM | 04/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/06/2017 11:14 AM | 04/03/2017 | amsouthb | Punch Time | (unset) | 04/03/2017 07:45 AM |
| 04/06/2017 11:14 AM | 04/03/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/17/2017 06:44 AM | 04/16/2017 | amsouthb | Supervisor Approve |
| 04/14/2017 11:00 AM | 04/13/2017 | rdomidwest | Supervisor Approve |
| 04/14/2017 10:52 AM | 04/10/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 04-10-2017 | rdomidwest | 04-14-2017 10:52:08 | Supervisor |
| Up to: 04-13-2017 | rdomidwest | 04-14-2017 11:00:51 | Supervisor |
| Up to: 04-16-2017 | amsouthb | 04-17-2017 06:44:47 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002113

Timecard Editor                                                                                   Page 1 of 1

| Current Year 2018 | | | | | | | [0I415] LASALLE GROUP INC | | | | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 04/17/2017 - 04/30/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Appt Detail
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 122865250 | ID | 04/18/2017 | 09:16 AM | | 09:16 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/18/2017 09:16 AM | 0I415A3U8 |
| | 122893903 | OD | 04/18/2017 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 04/18/2017 05:16 PM | 0I415A3U8 |
| | 122924638 | ID | 04/19/2017 | 09:13 AM | | 09:13 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/19/2017 09:13 AM | 0I415A3U8 |
| | 122960575 | OD | 04/19/2017 | 05:29 PM | | 05:29 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 04/19/2017 05:29 PM | 0I415A3U8 |
| | 123360578 | ID | 04/21/2017 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 04/22/2017 11:02 AM | amsouthb |
| | 123360585 | OD | 04/21/2017 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16 169.62 | 04/22/2017 11:04 AM | amsouthb |
| | 123360593 | ID | 04/22/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16.169.62 | 04/22/2017 11:04 AM | amsouthb |
| | 123365914 | OD | 04/22/2017 | 04:42 PM | | 04:42 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 04/22/2017 04:42 PM | 0I415A3U8 |
| | 123372377 | ID | 04/23/2017 | 10 46 AM | | 10:46 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/23/2017 10:46 AM | 0I415A3U8 |
| | 123375666 | OD | 04/23/2017 | 02:27 PM | | 02:27 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72 16.169.62 | 04/23/2017 02:27 PM | 0I415A3U8 |
| | 123407458 | ID | 04/24/2017 | 09 45 AM | | 09:45 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 04/24/2017 09:45 AM | 0I415A3U8 |
| | 123459677 | OD | 04/24/2017 | 07:48 PM | | 07:48 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 04/24/2017 07:48 PM | 0I415A3U8 |
| | 123481415 | ID | 04/25/2017 | 08:52 AM | | 08:52 AM | | [29] -MIDWEST-S Barrington- | | | | WEB00 | 72.16.169.62 | 04/25/2017 08:52 AM | 0I415A3U8 |
| | 123533634 | OD | 04/25/2017 | 05:05 PM | | 05:05 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169 62 | 04/25/2017 05:05 PM | 0I415A3U8 |
| | 123561432 | ID | 04/26/2017 | 09:31 AM | | 09 31 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 04/26/2017 09:31 AM | 0I415A3U8 |
| | 123596267 | OD | 04/26/2017 | 05:15 PM | | 05:15 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169 62 | 04/26/2017 05:15 PM | 0I415A3U8 |
| | 123622064 | ID | 04/27/2017 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 04/27/2017 08:58 AM | 0I415A3U8 |
| | 123656148 | OD | 04/27/2017 | 05:08 PM | | 05:08 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/27/2017 05:08 PM | 0I415A3U8 |
| | 123683885 | ID | 04/28/2017 | 09:16 AM | | 09:16 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 04/28/2017 09:16 AM | 0I415A3U8 |
| | 123720961 | OD | 04/28/2017 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 04/28/2017 05:16 PM | 0I415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/22/2017 11:04 AM | 04/22/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/22/2017 11:04 AM | 04/22/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/22/2017 11:04 AM | 04/22/2017 | amsouthb | Punch Time | (unset) | 04/22/2017 10:30 AM |
| 04/22/2017 11:04 AM | 04/22/2017 | amsouthb | Punch Type | (unset) | ID |
| 04/22/2017 11:04 AM | 04/21/2017 | amsouthb | Punch Time | (unset) | 04/21/2017 05:10 PM |
| 04/22/2017 11:04 AM | 04/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 04/22/2017 11:02 AM | 04/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 04/22/2017 11:02 AM | 04/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 04/22/2017 11:02 AM | 04/21/2017 | amsouthb | Punch Time | (unset) | 04/21/2017 09:05 AM |
| 04/22/2017 11:02 AM | 04/21/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/01/2017 07:18 AM | 04/30/2017 | rdomidwest | Supervisor Approve |
| 04/28/2017 04:25 PM | 04/27/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to 04-27-2017 | /rdomidwest | 04-28-2017 16:25:55 | Supervisor |
| Up to 04-30-2017 | /comidwest | 05-01-2017 07:18:51 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                                               7/9/2018

LaSalle_002114

Timecard Editor                                                                                   Page 1 of 1

| | Current Year 2018 | | | | | | | [0I415] LASALLE GROUP INC | | | | | | |

**Name** BONSEIGNUER, DOMINIQUE M. (A2U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 05/01/2017 - 05/14/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST~S Barrington-Community~S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Calc Detail
Addt Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 123782000 | ID | 05/01/2017 | 09:32 AM | | 09:32 AM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/01/2017 09:32 AM | 0I415A3U8 |
| | 123823851 | OD | 05/01/2017 | 07:10 PM | | 07:10 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/01/2017 07:10 PM | 0I415A3U8 |
| | 123938403 | ID | 05/02/2017 | 09:50 AM | | 09:50 AM | | [29]~MIDWEST~S Barrington-... | | | | | 72.16.169.62 | 05/03/2017 03:41 PM | rdomidwest |
| | 123883361 | OD | 05/02/2017 | 05:19 PM | | 05:19 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/03/2017 03:40 PM | rdomidwest |
| | 123946295 | ID | 05/03/2017 | 05:16 PM | | 05:16 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/03/2017 05:16 PM | 0I415A3U8 |
| | 123946334 | OD | 05/03/2017 | 05:16 PM | | 05:16 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/03/2017 05:16 PM | 0I415A3U8 |
| | 123975808 | ID | 05/04/2017 | 09:52 AM | | 09:52 AM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/04/2017 09:52 AM | 0I415A3U8 |
| | 124011714 | OD | 05/04/2017 | 05:29 PM | | 05:29 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/04/2017 05 29 PM | 0I415A3U8 |
| | 123940795 | HR | 05/05/2017 | | | | Paid Time Off Hourly | [29]~MIDWEST~S Barrington-... | | 8.00 | | | 72.16.169.62 | 05/03/2017 04 01 PM | rdomidwest |
| | 123940736 | HR | 05/08/2017 | | | | Paid Time Off Hourly | [29]~MIDWEST~S Barrington-... | | 8.00 | | | 72.16.169.62 | 05/03/2017 04:01 PM | rdomidwest |
| | 123940866 | HR | 05/09/2017 | | | | Paid Time Off Hourly | [29]~MIDWEST~S Barrington-... | | 8.00 | | | 72.16.169 62 | 05/03/2017 04:02 PM | rdomidwest |
| | 123940882 | HR | 05/10/2017 | | | | Paid Time Off Hourly | [29]~MIDWEST~S Barrington-... | | 8.00 | | | 72.16.169.62 | 05/03/2017 04:02 PM | rdomidwest |
| | 124419816 | ID | 05/12/2017 | 10:39 AM | | 10:39 AM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/12/2017 10:39 AM | 0I415A3U8 |
| | 124437800 | OD | 05/12/2017 | 04:39 PM | | 04:39 PM | | [29]~MIDWEST~S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/12/2017 02 41 PM | rdomidwest |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/12/2017 02:41 PM | 05/12/2017 | rdomidwest | Category Change | ~MIDWEST~S Barrington-Community~S Barrington-BiWeekly-Administration Manager | (unset) |
| 05/12/2017 02:41 PM | 05/12/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 02:41 PM | 05/12/2017 | rdomidwest | Punch Department | 29 | (unset) |
| 05/12/2017 02:41 PM | 05/12/2017 | rdomidwest | Punch Time | 05/12/2017 02:39 PM | 05/12/2017 04:39 PM |
| 05/12/2017 02:41 PM | 05/12/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/03/2017 03:41 PM | 05/02/2017 | rdomidwest | Category Change | (unset) | ~MIDWEST~S Barrington-Community~S Barrington-BiWeekly-Administration Manager |
| 05/03/2017 03:41 PM | 05/02/2017 | rdomidwest | Punch Department | (unset) | 29 |
| 05/03/2017 03:41 PM | 05/02/2017 | rdomidwest | Punch Time | (unset) | 05/02/2017 09:53 AM |
| 05/03/2017 03:41 PM | 05/02/2017 | rdomidwest | Punch Type | (unset) | ID |
| 05/03/2017 03:40 PM | 05/02/2017 | rdomidwest | Category Change | ~MIDWEST~S Barrington-Community~S Barrington-BiWeekly-Administration Manager | (unset) |
| 05/03/2017 03:40 PM | 05/02/2017 | rdomidwest | DST Flag | On | Blank |
| 05/03/2017 03:40 PM | 05/02/2017 | rdomidwest | Punch Department | 29 | (unset) |
| 05/03/2017 03:40 PM | 05/02/2017 | rdomidwest | Punch Type | ID | OD |
| 05/03/2017 03:40 PM | 05/02/2017 | rdomidwest | Schedule Time | (unset) | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 05/12/2017 02 41 PM | | 05/14/2017 | rdomidwest | Supervisor Approve |
| 05/12/2017 03:47 PM | | 05/11/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-11-2017 | rdomidwest | 05-11-2017 20:47:08 | Supervisor |
| Up to: 05-14-2017 | rdomidwest | 05-12-2017 14:41:32 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php                                                7/9/2018

LaSalle_002115

Timecard Editor

| Current Year 2018 | | | | [01415] LASALLE GROUP INC | |

**Name BONSEIGNEUR, DOMINIQUE M. (A1UB)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period** 05/15/2017 - 05/28/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Cay Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 124820985 | ID | 05/15/2017 | 04:15 PM | | 04:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/20/2017 12:26 PM | amsouthb |
| | 124555911 | OD | 05/15/2017 | 10:24 PM | | 10:24 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/20/2017 12:26 PM | amsouthb |
| | 124820987 | ID | 05/16/2017 | 03:30 PM | | 03:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/20/2017 12:27 PM | amsouthb |
| | 124615261 | OD | 05/16/2017 | 07:40 PM | | 07:40 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/16/2017 07:40 PM | 0I41SA3UB |
| | 124664857 | ID | 05/17/2017 | 03:34 PM | | 03:34 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/17/2017 03:34 PM | 0I41SA3UB |
| | 124680254 | OD | 05/17/2017 | 10:27 PM | | 10:27 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/17/2017 03:47 PM | 0I41SA3UB |
| | 124708549 | ID | 05/18/2017 | 11:35 AM | | 11:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/18/2017 11:35 AM | 0I41SA3UB |
| | 124737433 | OD | 05/18/2017 | 05:41 PM | | 05:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/18/2017 05:41 PM | 0I41SA3UB |
| | 124786160 | ID | 05/19/2017 | 01:19 PM | | 01:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/19/2017 01:19 PM | 0I41SA3UB |
| | 124810098 | OD | 05/19/2017 | 07:40 PM | | 07:40 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 05/19/2017 07:40 PM | 0I41SA3UB |
| | 124820977 | ID | 05/20/2017 | 12:24 PM | | 12:24 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/20/2017 12:24 PM | 0I41SA3UB |
| | 124824546 | OD | 05/20/2017 | 04:56 PM | | 04:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 05/20/2017 04:56 PM | 0I41SA3UB |
| | 124831453 | ID | 05/21/2017 | 09:59 AM | | 09:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/21/2017 09:59 AM | 0I41SA3UB |
| | 124835571 | OD | 05/21/2017 | 05:17 PM | | 05:17 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/21/2017 05:17 PM | 0I41SA3UB |
| | 124861684 | ID | 05/22/2017 | 09:25 AM | | 09:25 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/22/2017 09:25 AM | 0I41SA3UB |
| | 124915806 | OD | 05/22/2017 | 09:27 PM | | 09:27 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16.169.62 | 05/22/2017 09:27 PM | 0I41SA3UB |
| | 124938275 | ID | 05/23/2017 | 09:16 AM | | 09:16 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 05/23/2017 09:16 AM | 0I41SA3UB |
| | 124972957 | OD | 05/23/2017 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/23/2017 05:19 PM | 0I41SA3UB |
| | 125001952 | ID | 05/24/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 05/24/2017 10:30 AM | 0I41SA3UB |
| | 125038123 | OD | 05/24/2017 | 06:42 PM | | 06:42 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/24/2017 06:42 PM | 0I41SA3UB |
| | 125064252 | ID | 05/25/2017 | 09:53 AM | | 09:53 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 05/25/2017 09:53 AM | 0I41SA3UB |
| | 125098652 | OD | 05/25/2017 | 05:05 PM | | 05:05 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/25/2017 05:05 PM | 0I41SA3UB |
| | 125130129 | ID | 05/26/2017 | 10:10 AM | | 10:10 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/26/2017 10:10 AM | 0I41SA3UB |
| | 125203991 | OD | 05/26/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.9.140.136 | 05/29/2017 10:07 AM | rdomidwest |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 124603265 | OD | 05/16/2017 | 03:45 PM | | | | [29] ------ | | 0 00 | | WEB00 | 72.16.169.62 | 05/20/2017 12:27 PM | amsouthb |
| | 124603266 | ID | 05/16/2017 | 03:45 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | WEB00 | 72.16.169.62 | 05/20/2017 12:26 PM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/29/2017 10:07 AM | 05/26/2017 | rdomidwest | Punch Time | (unset) | 05/26/2017 06:00 PM |
| 05/29/2017 10:07 AM | 05/26/2017 | rdomidwest | Punch Type | (unset) | OD |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Punch Time | (unset) | 05/16/2017 03:30 PM |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Deleted Punch | 05/16/2017 03:45 PM | (unset) |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | DST Flag | On | Blank |
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Punch Department | 29 | (unset) |

LaSalle_002116

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/20/2017 12:27 PM | 05/16/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 05/20/2017 12.26 PM | 05/16/2017 | amsouthb | Deleted Punch | 05/16/2017 03:45 PM | (unset) |
| 05/20/2017 12:26 PM | 05/16/2017 | amsouthb | DST Flag | On | Blank |
| 05/20/2017 12 26 PM | 05/16/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 05/20/2017 12 26 PM | 05/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 05/20/2017 12.26 PM | 05/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 05/20/2017 12:26 PM | 05/15/2017 | amsouthb | Punch Time | (unset) | 05/15/2017 04:15 PM |
| 05/20/2017 12.26 PM | 05/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 05/20/2017 12 26 PM | 05/15/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | (unset) |
| 05/20/2017 12 26 PM | 05/15/2017 | amsouthb | DST Flag | On | Blank  · |
| 05/20/2017 12:26 PM | 05/15/2017 | amsouthb | Punch Department | 29 | (unset) |
| 05/20/2017 12:26 PM | 05/15/2017 | amsouthb | Punch Type | ID | OD |
| 05/20/2017 12 26 PM | 05/15/2017 | amsouthb | Schedule Time | (unset) | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/29/2017 10 08 AM | 05/28/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 05-28-2017 | rdomidwest | 05-29-2017 10 08.09 | Supervisor |

Terms of Use | Privacy Policy 1 © 2018 Paycom | All Rights Reserved.

LaSalle_002117

Timecard Editor                                                                                      Page 1 of 2

| Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | | |

**Name** BONSEIGNEUR, DOMINIQUE H. (A3UR)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 05/29/2017 - 06/11/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Period
Accruals Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125203859 | ID | 05/29/2017 | 09:53 AM | | 09:53 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/29/2017 09:53 AM | 01415A3U8 |
| | 125213368 | OD | 05/29/2017 | 08:19 PM | | 08:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/29/2017 08:19 PM | 01415A3U8 |
| | 125847092 | ID | 05/30/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/10/2017 08:28 PM | amsouthb |
| | 125278530 | OD | 05/30/2017 | 05:09 PM | | 05:09 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/30/2017 05:09 PM | 01415A3U8 |
| | 125305428 | ID | 05/31/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/31/2017 08:59 AM | 01415A3U8 |
| | 125342030 | OD | 05/31/2017 | 05:11 PM | | 05:11 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/31/2017 05:11 PM | 01415A3U8 |
| | 125370906 | ID | 06/01/2017 | 09:35 AM | | 09:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/01/2017 09:35 AM | 01415A3U8 |
| | 125405774 | OD | 06/01/2017 | 05:02 PM | | 05:02 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/01/2017 05:02 PM | 01415A3U8 |
| | 125433804 | ID | 06/02/2017 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/02/2017 08:58 AM | 01415A3U8 |
| | 125472098 | OD | 06/02/2017 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/02/2017 05:03 PM | 01415A3U8 |
| | 125533396 | ID | 06/05/2017 | 10:11 AM | | 10:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2017 10:11 AM | 01415A3U8 |
| | 125581336 | OD | 06/05/2017 | 07:43 PM | | 07:43 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2017 07:43 PM | 01415A3U8 |
| | 125662804 | ID | 06/07/2017 | 08:44 AM | | 08 44 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/07/2017 08.44 AM | 01415A3U8 |
| | 125726547 | OD | 06/07/2017 | 05:45 PM | | 05:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/08/2017 09:06 AM | amsouthb |
| | 125726673 | ID | 06/08/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/08/2017 09:13 AM | amsouthb |
| | 125741742 | OD | 06/08/2017 | 01:04 PM | | 01:04 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/08/2017 01:04 PM | 01415A3U8 |
| | 125788514 | ID | 06/09/2017 | 08:53 AM | | 08:53 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/09/2017 08:53 AM | 01415A3U8 |
| | 125830086 | OD | 06/09/2017 | 08 31 PM | | 08:31 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/09/2017 08:31 PM | 01415A3U8 |
| | 125239497 | ID | 06/10/2017 | 09 08 AM | | 09:08 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/10/2017 08:29 PM | amsouthb |
| | 125847256 | OD | 06/10/2017 | 09.04 PM | | 09:04 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/10/2017 09:04 PM | 01415A3U8 |
| | 125854108 | ID | 06/11/2017 | 12:12 PM | | 12:12 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/11/2017 12:12 PM | 01415A3U8 |
| | 125859284 | OD | 06/11/2017 | 06:11 PM | | 06:11 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/11/2017 06:11 PM | 01415A3U8 |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125726644 | ID | 05/30/2017 | 09:00 AM | | | | [29] -MIDWEST-S B... | | 0 00 | | | 72.16.169.62 | 06/08/2017 09:10 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/10/2017 08:29 PM | 06/10/2017 | amsouthb | DST Flag | On | Blank |
| 06/10/2017 08:29 PM | 06/10/2017 | amsouthb | Punch Time | 05/30/2017 09:08 AM | 06/10/2017 09:08 AM |
| 06/10/2017 08:29 PM | 06/10/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 06/10/2017 08:28 PM | 05/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/10/2017 08:28 PM | 05/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/10/2017 08:28 PM | 05/30/2017 | amsouthb | Punch Time | (unset) | 05/30/2017 09:00 AM |
| 06/10/2017 08:28 PM | 05/30/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/08/2017 09:11 AM | 06/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/08/2017 09:11 AM | 06/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/08/2017 09:11 AM | 06/08/2017 | amsouthb | Punch Time | (unset) | 06/08/2017 09:00 AM |
| 06/08/2017 09:11 AM | 06/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/08/2017 09:10 AM | 05/30/2017 | amsouthb | Deleted Punch | 05/30/2017 09:00 AM | (unset) |
| 06/08/2017 09:10 AM | 05/30/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 06/08/2017 09:09 AM | 05/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002118

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/08/2017 09:09 AM | 05/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/08/2017 09:09 AM | 05/30/2017 | amsouthb | Punch Time | (unset) | 05/30/2017 09:00 AM |
| 06/08/2017 09:09 AM | 05/30/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/08/2017 09:06 AM | 06/07/2017 | amsouthb | Punch Time | (unset) | 06/07/2017 05:45 PM |
| 06/08/2017 09:05 AM | 06/07/2017 | amsouthb | Punch Type | (unset) | OO |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 06/12/2017 08:51 AM | 06/11/2017 | amsouthb | Supervisor Approve |
| 06/11/2017 12:34 PM | 06/10/2017 | amsouthb | Supervisor Approve |
| 05/30/2017 11:14 AM | 05/29/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-29-2017 | rdomidwest | 05-30-2017 11:14:28 | Supervisor |
| Up to: 06-10-2017 | amsouthb | 06-11-2017 12:34:10 | Supervisor |
| Up to: 06-11-2017 | amsouthb | 06-12-2017 08:51:16 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002119

Timecard Editor

Page 1 of 2

Current Year 2018 | [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 05/12/2017 - 06/25/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-**
**Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

Pay-Period Summary
Cas-Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125932606 | ID | 05/12/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 05/12/2017 07:24 PM | amsouthb |
| | 125932609 | OD | 05/12/2017 | 07:25 PM | | 07:25 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 05/12/2017 07:25 PM | 0I415A3U8 |
| | 125956901 | ID | 06/13/2017 | 09:42 AM | | 09:42 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 05/13/2017 09:42 AM | 0I415A3U8 |
| | 125988740 | OD | 06/13/2017 | 04:43 PM | | 04:43 PM | | [29] MIDWEST-S Barrington-.. | | | | WEB00 | 72.16 169 62 | 06/13/2017 04:43 PM | 0I415A3U8 |
| | 126017948 | ID | 06/14/2017 | 08:48 AM | | 08:48 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/14/2017 08:48 AM | 0I415A3U8 |
| | 126059852 | OD | 06/14/2017 | 09:09 PM | | 09.09 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 05/14/2017 09.09 PM | 0I415A3U8 |
| | 126124495 | ID | 06/15/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 05/15/2017 07:59 PM | amsouthb |
| | 126124627 | OD | 06/15/2017 | 08:04 PM | | 08:04 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/15/2017 08:04 PM | 0I415A3U8 |
| | 126152795 | ID | 06/16/2017 | 10:02 AM | | 10:02 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/16/2017 10:02 AM | 0I415A3U8 |
| | 126189180 | OD | 06/16/2017 | 06:24 PM | | 06:24 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/16/2017 06:24 PM | 0I415A3U8 |
| | 126257450 | ID | 06/19/2017 | 11:18 AM | | 11:18 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 06/19/2017 11:18 AM | 0I415A3U8 |
| | 126304008 | OD | 06/19/2017 | 10:00 PM | | 10:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16 169 62 | 06/19/2017 10:00 PM | 0I415A3U8 |
| | 126325270 | ID | 06/20/2017 | 09:21 AM | | 09:21 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/20/2017 09:21 AM | 0I415A3U8 |
| | 126356876 | OD | 06/20/2017 | 04:44 PM | | 04:44 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72 16 169 62 | 06/20/2017 04:44 PM | 0I415A3U8 |
| | 126386002 | ID | 06/21/2017 | 09:18 AM | | 09:18 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169 62 | 06/21/2017 09.18 AM | 0I415A3U8 |
| | 126542934 | OD | 06/21/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 06/23/2017 05:25 PM | amsouthb |
| | 126444717 | ID | 06/22/2017 | 09:12 AM | | 09:12 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/22/2017 09:12 AM | 0I415A3U8 |
| | 126477838 | OD | 06/22/2017 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16 169 62 | 06/22/2017 05:03 PM | 0I415A3U8 |
| | 126507126 | ID | 06/23/2017 | 09:22 AM | | 09:22 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.15.169.62 | 06/23/2017 09:22 AM | 0I415A3U8 |
| | 126543061 | OD | 06/23/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/23/2017 05:30 PM | 0I415A3U8 |
| | 126558956 | ID | 06/24/2017 | 01:12 PM | | 01:12 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/24/2017 01:12 PM | 0I415A3U8 |
| | 126607696 | OD | 06/24/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 06/26/2017 09:32 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/26/2017 09:33 AM | 06/23/2017 | amsouthb | Waived Lunch | (unset) | 2017-06-23 |
| 06/26/2017 09.33 AM | 06/23/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 06/26/2017 09:32 AM | 06/24/2017 | amsouthb | Punch Time | (unset) | 06/24/2017 04:00 PM |
| 06/26/2017 09 32 AM | 06/24/2017 | amsouthb | Punch Type | (unset) | OD |
| 06/23/2017 05:25 PM | 06/21/2017 | amsouthb | Punch Time | (unset) | 06/21/2017 05:00 PM |
| 06/23/2017 05:25 PM | 06/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 06/15/2017 07.50 PM | 06/15/2017 | amsouthb | Punch Time | 06/15/2017 09:30 AM | 06/15/2017 09.30 AM |
| 06/15/2017 07:50 PM | 06/15/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 06/15/2017 07.49 PM | 06/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/15/2017 07.49 PM | 06/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/15/2017 07:49 PM | 06/12/2017 | amsouthb | Punch Time | (unset) | 05/12/2017 09.30 AM |
| 06/15/2017 07:49 PM | 06/12/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/12/2017 07:24 PM | 06/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/12/2017 07:24 PM | 06/12/2017 | amsouthb | Punch Department | (unset) | 29 |

LaSalle_002120

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value | | |
|---|---|---|---|---|---|---|---|
| 06/12/2017 07:24 PM | 06/12/2017 | amsouthb | Punch Time | (unset) | 06/12/2017 08:45 AM | | |
| 06/12/2017 07:24 PM | 06/12/2017 | amsouthb | Punch Type | (unset) | ID | | |

**Audit Detail (Timecard Approval)**

| Change Occurred | | | Date Affected | | Change Made By | | Change Description |
|---|---|---|---|---|---|---|---|
| 06/26/2017 09:34 AM | | | 06/25/2017 | | amsouthb | | Supervisor Approve |
| 06/16/2017 10:56 AM | | | 06/15/2017 | | edsouthb | | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | | Approved Time | | Approve Type | |
|---|---|---|---|---|---|---|---|
| Up to: 06-15-2017 | | edsouthb | | 06-16-2017 10:56:16 | | Supervisor | |
| Up to: 06-25-2017 | | amsouthb | | 06-26-2017 09:34:18 | | Supervisor | |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002121

Timecard Editor

Page 1 of 2

Current Year 2018 | | | | [0I415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (AJUE)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 06/26/2017 - 07/09/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Cat Detail
Audit Detail
Accrual Detail

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 126652044 | ID | 06/26/2017 | 09:00 AM | | 09:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2017 08:11 PM | amsouthb |
| | 126652382 | OD | 06/26/2017 | 08:19 PM | | 08:19 PM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 06/26/2017 08:19 PM | 01415A3U8 |
| | 126813406 | ID | 06/27/2017 | 09:00 AM | | 09:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/29/2017 11:44 AM | amsouthb |
| | 126813428 | OD | 06/27/2017 | 05:00 PM | | 05:00 PM | | (29) -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 06/29/2017 11:44 AM | amsouthb |
| | 126813554 | ID | 06/28/2017 | 08:30 AM | | 08:30 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/29/2017 11:45 AM | amsouthb |
| | 126986739 | OD | 06/28/2017 | 07:00 PM | | 07:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/03/2017 12:59 PM | amsouthb |
| | 126805602 | ID | 06/29/2017 | 09:22 AM | | 09:22 AM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 06/29/2017 09:22 AM | 01415A3U8 |
| | 126986768 | OD | 06/29/2017 | 06:00 PM | | 06:00 PM | | (29) -MIDWEST-S Barrington- .. | | | | | 72.16.169.62 | 07/03/2017 12:59 PM | amsouthb |
| | 126873422 | ID | 06/30/2017 | 09:35 AM | | 09.35 AM | | (29) -MIDWEST-S Barrington- | | | | | WEB00 72.16.169.62 | 06/30/2017 09:35 AM | 01415A3U9 |
| | 126914794 | OD | 06/30/2017 | 07:44 PM | | 07:44 PM | | (29) -MIDWEST-S Barrington- | | | | | WEB00 72.16.169.62 | 06/30/2017 07:44 PM | 01415A3U8 |
| | 126986857 | ID | 07/03/2017 | 09:30 AM | | 09:30 AM | | (29) -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 07/03/2017 01:00 PM | amsouthb |
| | 127006033 | OD | 07/03/2017 | 08:00 PM | | 08:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 07/03/2017 08:00 PM | 01415A3U8 |
| | 127015294 | ID | 07/04/2017 | 02:04 PM | | 02:04 PM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 07/04/2017 02:04 PM | 01415A3U8 |
| | 127165245 | OD | 07/04/2017 | 07:30 PM | | 07:30 PM | | (29) -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 07/07/2017 10:08 AM | amsouthb |
| | 127039527 | ID | 07/05/2017 | 09:00 AM | | 09:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/05/2017 09:16 AM | amsouthb |
| | 127165290 | OD | 07/05/2017 | 06:00 PM | | 06:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 10:09 AM | amsouthb |
| | 127104007 | ID | 07/06/2017 | 10.26 AM | | 10:26 AM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 07/06/2017 10:26 AM | 01415A3U8 |
| | 127165300 | OD | 07/06/2017 | 01:00 PM | | 01:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 10:09 AM | amsouthb |
| | 127203318 | ID | 07/07/2017 | 09:15 AM | | 09:15 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72 16.169.62 | 07/07/2017 08:27 PM | amsouthb |
| | 127203320 | OD | 07/07/2017 | 08:27 PM | | 08:27 PM | | (29) -MIDWEST-S Barrington- .. | | | | | WEB00 72.16.169.62 | 07/07/2017 08:27 PM | 01415A3U8 |
| | 127219975 | ID | 07/08/2017 | 09:30 AM | | 09:30 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/08/2017 08:28 AM | amsouthb |
| | 127220359 | OD | 07/08/2017 | 09:34 PM | | 09:34 PM | | (29) -MIDWEST-S Barrington- .. | | | | | WEB00 72.16.169.62 | 07/08/2017 09:34 PM | 01415A3U8 |
| | 127227126 | ID | 07/09/2017 | 11:16 AM | | 11:16 AM | | (29) -MIDWEST-S Barrington-.. | | | | | WEB00 72.16.169.62 | 07/09/2017 11:16 AM | 01415A3U8 |
| | 127232294 | OD | 07/09/2017 | 06:41 PM | | 06:41 PM | | (29) -MIDWEST-S Barrington-... | | | | | WEB00 72.16.169.62 | 07/09/2017 06:41 PM | 01415A3U8 |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 127039382 | OD | 07/05/2017 | 09:00 AM | | | | (29) ------ | | 0.00 | | | 72.16.169.62 | 07/05/2017 09:18 AM | amsouthb |

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/08/2017 08:28 PM | 07/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/08/2017 08:28 PM | 07/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/08/2017 08:28 PM | 07/08/2017 | amsouthb | Punch Time | (unset) | 07/08/2017 09:30 AM |
| 07/08/2017 08:28 PM | 07/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/07/2017 08:27 PM | 07/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/07/2017 08:27 PM | 07/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/07/2017 08:27 PM | 07/07/2017 | amsouthb | Punch Time | (unset) | 07/07/2017 09:15 AM |
| 07/07/2017 08:27 PM | 07/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/07/2017 10:09 AM | 07/06/2017 | amsouthb | Punch Time | (unset) | 07/06/2017 01:00 PM |
| 07/07/2017 10:09 AM | 07/05/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/07/2017 10:09 AM | 07/05/2017 | amsouthb | Punch Time | (unset) | 07/05/2017 06:00 PM |
| 07/07/2017 10:09 AM | 07/05/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/07/2017 10:08 AM | 07/04/2017 | amsouthb | Punch Time | 07/04/2017 05:30 PM | 07/04/2017 07:30 PM |

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/07/2017 10:08 AM | 07/04/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/07/2017 10:07 AM | 07/04/2017 | amsouthb | Punch Time | (unset) | 07/04/2017 05:30 PM |
| 07/07/2017 10:07 AM | 07/04/2017 | amsouthb | Punch Type | (unset) | OO |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Punch Time | (unset) | 07/05/2017 09:00 AM |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Deleted Punch | 07/05/2017 09 00 AM | (unset) |
| 07/05/2017 09:18 AM | 07/05/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/05/2017 09:17 AM | 07/05/2017 | amsouthb | Punch Time | (unset) | 07/05/2017 09:00 AM |
| 07/05/2017 09:17 AM | 07/05/2017 | amsouthb | Punch Type | (unset) | OO |
| 07/03/2017 01:00 PM | 07/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/03/2017 01:00 PM | 07/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/03/2017 01:00 PM | 07/03/2017 | amsouthb | Punch Time | (unset) | 07/03/2017 09:70 AM |
| 07/03/2017 01:00 PM | 07/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/03/2017 12.59 PM | 06/29/2017 | amsouthb | Punch Time | (unset) | 05/29/2017 06:00 PM |
| 07/03/2017 12 59 PM | 06/29/2017 | amsouthb | Punch Type | (unset) | OO |
| 07/03/2017 12:59 PM | 06/28/2017 | amsouthb | Punch Time | (unset) | 06/28/2017 07:00 PM |
| 07/03/2017 12:59 PM | 06/28/2017 | amsouthb | Punch Type | (unset) | OO |
| 06/29/2017 11:45 AM | 06/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/29/2017 11:45 AM | 06/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/29/2017 11:45 AM | 06/28/2017 | amsouthb | Punch Time | (unset) | 06/28/2017 08:30 AM |
| 05/29/2017 11:45 AM | 06/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Punch Time | (unset) | 06/27/2017 05:00 PM |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Punch Type | (unset) | OO |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Punch Time | (unset) | 06/27/2017 09:00 AM |
| 06/29/2017 11:44 AM | 06/27/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/26/2017 08:11 PM | 06/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 05/26/2017 08:11 PM | 06/26/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/26/2017 08:11 PM | 06/26/2017 | amsouthb | Punch Time | (unset) | 06/26/2017 09:00 AM |
| 06/26/2017 08:11 PM | 06/26/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | | Change Made By | Change Description |
|---|---|---|---|---|---|
| 07/10/2017 09:34 AM | | 07/09/2017 | | amsouthb | Supervisor Approve |
| 07/09/2017 02:37 PM | | 07/08/2017 | | amsouthb | Supervisor Approve |
| 07/07/2017 11 37 AM | | 07/06/2017 | | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | | Approved Time | | Approve Type |
|---|---|---|---|---|---|---|
| Up to: 07-06-2017 | | amsouthb | | 07-07-2017 11:37.49 | | Supervisor |
| Up to: 07-08-2017 | | amsouthb | | 07-09-2017 14.37 04 | | Supervisor |
| Up to: 07-09-2017 | | amsouthb | | 07-10-2017 09 34.03 | | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002123

Timecard Editor

| | | | Current Year 2018 | | | | | | | | [01415] LASALLE GROUP INC | | | | | |

**Name BONSEIGNEUR, DOMINIQUE H. (A3U8)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Calc Detail
Audit Detail?
Account Information

**Pay Period** 07/10/2017 - 07/23/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PC5

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 127261445 | ID | 07/10/2017 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 07/10/2017 09:09 AM | 0I415A3U8 |
| | 127307166 | OD | 07/10/2017 | 07:53 PM | | 07:53 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/10/2017 07:53 PM | 0I415A3U8 |
| | 127390236 | ID | 07/12/2017 | 09:10 AM | | 09:10 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 07/12/2017 09:10 AM | 0I415A3U8 |
| | 127714654 | OD | 07/12/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-. | | | | | 72.16.169.62 | 07/18/2017 03:51 PM | amsouthb |
| | 127451730 | ID | 07/13/2017 | 09:08 AM | | 09:08 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 07/13/2017 09:08 AM | 0I415A3U8 |
| | 127494455 | OD | 07/13/2017 | 08:37 PM | | 08:37 PM | | [29] -MIDWEST-S Barrington-. | | | | WEB00 | 72.16.169.62 | 07/13/2017 08:37 PM | 0I415A3U8 |
| | 127518360 | ID | 07/14/2017 | 09:40 AM | | 09:40 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 07/14/2017 09:40 AM | 0I415A3U8 |
| | 127556260 | OD | 07/14/2017 | 07:13 PM | | 07.13 PM | | [29] -MIDWEST-S Barrington-. | | | | WEB00 | 72.16.169.62 | 07/14/2017 07:13 PM | 0I415A3U8 |
| | 127715270 | ID | 07/17/2017 | 10 00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/18/2017 04.00 PM | amsouthb |
| | 127715325 | OD | 07/17/2017 | 08:00 PM | | 08 00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/18/2017 04:00 PM | amsouthb |
| | 127715499 | ID | 07/18/2017 | 09:15 AM | | 09:15 AM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16 169 62 | 07/18/2017 04:02 PM | amsouthb |
| | 127720298 | OD | 07/18/2017 | 05:05 PM | | 05.05 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 07/18/2017 05:05 PM | 0I415A3U8 |
| | 127809725 | ID | 07/19/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 07/20/2017 09:50 AM | amsouthb |
| | 127809764 | OD | 07/19/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington- .. | | | | | 72.16.169.62 | 07/20/2017 09:52 AM | amsouthb |
| | 127939016 | ID | 07/20/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington- . | | | | | 72 16.169 62 | 07/23/2017 07:43 PM | amsouthb |
| | 127939017 | OD | 07/20/2017 | 06:15 PM | | 06:15 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 07/23/2017 07:43 PM | amsouthb |
| | 127939035 | ID | 07/21/2017 | 02:00 PM | | 02:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 72.16.169.62 | 07/23/2017 07:44 PM | amsouthb |
| | 127939051 | OD | 07/21/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 07/23/2017 07:45 PM | amsouthb |
| | 127939103 | HR | 07/21/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 4.00 | | | 72 16 169 62 | 07/23/2017 07:46 PM | amsouthb |
| | 127939029 | ID | 07/23/2017 | 05.00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16 169 62 | 07/23/2017 07:44 PM | amsouthb |
| | 127974167 | OD | 07/23/2017 | 08.00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 38.96 245.62 | 07/24/2017 10:44 AM | smcadams |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 127939021 | ID | 07/10/2017 | 08:00 AM | | | | [29] -MIDWEST-S B... | | 0 00 | | | 72.16.169.62 | 07/23/2017 07:43 PM | amsouthb |
| | 127800740 | OD | 07/19/2017 | 02:30 PM | | | | [29] ------ | | 0.00 | | | 72.16.169.62 | 07/23/2017 07:42 PM | amsouthb |
| | 127809755 | ID | 07/19/2017 | 03:00 PM | | | | [29] -MIDWEST-S B... | | 0 00 | | | 72 16 169 62 | 07/23/2017 07:42 PM | amsouthb |

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/24/2017 10:44 AM | 07/23/2017 | smcadams | Punch Time | (unset) | 07/23/2017 08:00 PM |
| 07/24/2017 10:44 AM | 07/23/2017 | smcadams | Punch Type | (unset) | OD |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Hours | 0 | 4 |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Pay Code | (unset) | PTH |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Punch Time | (unset) | 07/21/2017 12:00 AM |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Punch Type | (unset) | HR |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-21 |
| 07/23/2017 07:46 PM | 07/21/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 07/23/2017 07 45 PM | 07/10/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-10 |
| 07/23/2017 07:45 PM | 07/10/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |

LaSalle_002124

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/23/2017 07:45 PM | 07/17/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-17 |
| 07/23/2017 07:45 PM | 07/17/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 07/23/2017 07:45 PM | 07/21/2017 | amsouthb | Punch Time | (unset) | 07/21/2017 07:30 PM |
| 07/23/2017 07:45 PM | 07/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/23/2017 07:44 PM | 07/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/23/2017 07:44 PM | 07/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:44 PM | 07/21/2017 | amsouthb | Punch Time | (unset) | 07/21/2017 02:00 PM |
| 07/23/2017 07:44 PM | 07/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/23/2017 07:44 PM | 07/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/23/2017 07:44 PM | 07/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:44 PM | 07/23/2017 | amsouthb | Punch Time | (unset) | 07/23/2017 05:00 PM |
| 07/23/2017 07:44 PM | 07/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Deleted Punch | 07/10/2017 08:00 AM | (unset) |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Punch Time | (unset) | 07/10/2017 08:00 AM |
| 07/23/2017 07:43 PM | 07/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/23/2017 07:43 PM | 07/20/2017 | amsouthb | Punch Time | (unset) | 07/20/2017 06:15 PM |
| 07/23/2017 07:43 PM | 07/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/23/2017 07:42 PM | 07/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/23/2017 07:42 PM | 07/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:42 PM | 07/20/2017 | amsouthb | Punch Time | (unset) | 07/20/2017 09:00 AM |
| 07/23/2017 07:42 PM | 07/20/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/23/2017 07:42 PM | 07/19/2017 | amsouthb | Deleted Punch | 07/19/2017 03:00 PM | (unset) |
| 07/23/2017 07:42 PM | 07/19/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/23/2017 07:42 PM | 07/19/2017 | amsouthb | Deleted Punch | 07/19/2017 02:30 PM | (unset) |
| 07/23/2017 07:42 PM | 07/19/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/20/2017 10:13 AM | 07/19/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-19 |
| 07/20/2017 10:13 AM | 07/19/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 07/20/2017 10:01 AM | 07/19/2017 | amsouthb | Deleted Lunch Number | undefined | (unset) |
| 07/20/2017 10:01 AM | 07/19/2017 | amsouthb | Deleted Waived Lunch | 2017-07-19 | (unset) |
| 07/20/2017 10:00 AM | 07/19/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-19 |
| 07/20/2017 10:00 AM | 07/19/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Punch Time | (unset) | 07/19/2017 06:30 PM |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Punch Time | (unset) | 07/19/2017 03:00 PM |
| 07/20/2017 09:52 AM | 07/19/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/20/2017 09:51 AM | 07/19/2017 | amsouthb | Punch Time | (unset) | 07/19/2017 02:30 PM |
| 07/20/2017 09:51 AM | 07/19/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/20/2017 09:50 AM | 07/19/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager | -MIDWEST-S Barrington-Community-Arlington Heights-BiWeekly-Administration Manager |
| 07/20/2017 09:50 AM | 07/19/2017 | amsouthb | Schedule Time | (unset) | (unset) |

LaSalle_002125

Timecard Editor

Page 3 of 3

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/20/2017 09:50 AM | 07/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/20/2017 09:50 AM | 07/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/20/2017 09.50 AM | 07/19/2017 | amsouthb | Punch Time | (unset) | 07/19/2017 09:00 AM |
| 07/20/2017 09 50 AM | 07/19/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/18/2017 04:02 PM | 07/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/18/2017 04:02 PM | 07/18/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/18/2017 04:02 PM | 07/18/2017 | amsouthb | Punch Time | (unset) | 07/18/2017 09:15 AM |
| 07/18/2017 04:02 PM | 07/18/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Punch Time | (unset) | 07/17/2017 08:00 PM |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Punch Time | (unset) | 07/17/2017 10.00 AM |
| 07/18/2017 04:00 PM | 07/17/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/18/2017 03:51 PM | 07/12/2017 | amsouthb | Punch Time | (unset) | 07/12/2017 07:30 PM |
| 07/18/2017 03:51 PM | 07/12/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 07/24/2017 10:44 AM | 07/23/2017 | smcadams | Supervisor Revoke |
| 07/23/2017 08:04 PM | 07/23/2017 | amsouthb | Supervisor Approve |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002126

Timecard Editor                                                                 Page 1 of 3

| Current Year 2018 | | | | | | | | | | | [0l4l5] LASALLE GROUP INC | | |

**Name** BONSEIGNEUR, DOMINIQUE H. (A3UB)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 07/24/2017 - 08/06/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 128112305 | ID | 07/24/2017 | 09:55 AM | | 09:55 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/26/2017 01:22 PM | amsouthb |
| | 128112341 | OO | 07/24/2017 | 08:00 PM | | 08:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/26/2017 01:23 PM | amsouthb |
| | 128112357 | ID | 07/25/2017 | 09:00 AM | | 09:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/26/2017 01:23 PM | amsouthb |
| | 128112364 | OO | 07/25/2017 | 03:00 PM | | 03:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/26/2017 01:23 PM | amsouthb |
| | 128112374 | ID | 07/26/2017 | 07:45 AM | | 07:45 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/26/2017 01 24 PM | amsouthb |
| | 128326697 | OO | 07/26/2017 | 04:00 PM | | 04:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/31/2017 11:18 AM | amsouthb |
| | 128326828 | ID | 07/27/2017 | 07:50 AM | | 07:50 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/31/2017 11:19 AM | amsouthb |
| | 128326877 | OO | 07/27/2017 | 04:00 PM | | 04:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/31/2017 11:19 AM | amsouthb |
| | 128671604 | ID | 07/28/2017 | 09:00 AM | | 09:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 09:01 AM | amsouthb |
| | 128671619 | OO | 07/28/2017 | 05:00 PM | | 05:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:01 AM | amsouthb |
| | 128326910 | ID | 07/31/2017 | 10:15 AM | | 10:15 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/31/2017 11:20 AM | amsouthb |
| | 128475956 | OO | 07/31/2017 | 07:00 PM | | 07:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/02/2017 02:35 AM | amsouthb |
| | 128670894 | ID | 08/01/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:54 AM | amsouthb |
| | 128670924 | OO | 08/01/2017 | 05:00 PM | | 05:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:54 AM | amsouthb |
| | 128670959 | ID | 08/02/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:54 AM | amsouthb |
| | 128671020 | OO | 08/02/2017 | 08:00 PM | | 08:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 08:58 AM | amsouthb |
| | 128671074 | ID | 08/03/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:56 AM | amsouthb |
| | 128671142 | OO | 08/03/2017 | 04:00 PM | | 04:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 08:56 AM | amsouthb |
| | 128671228 | ID | 08/04/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:57 AM | amsouthb |
| | 128671420 | OO | 08/04/2017 | 05:30 PM | | 05:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:59 AM | amsouthb |
| | 128671502 | ID | 08/05/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/07/2017 08:59 AM | amsouthb |
| | 128671566 | OO | 08/05/2017 | 05:30 PM | | 05:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:00 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Punch Time | (unset) | 07/28/2017 05:00 PM |
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Punch Time | (unset) | 07/28/2017 09:00 AM |
| 08/07/2017 09:01 AM | 07/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 09:00 AM | 08/05/2017 | amsouthb | Punch Time | (unset) | 08/05/2017 05:30 PM |
| 08/07/2017 09:00 AM | 08/05/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/07/2017 08:59 AM | 08/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 08:59 AM | 08/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 08:59 AM | 08/05/2017 | amsouthb | Punch Time | (unset) | 08/05/2017 08:00 AM |
| 08/07/2017 08:59 AM | 08/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 08:59 AM | 08/04/2017 | amsouthb | Punch Time | (unset) | 08/04/2017 05:30 PM |
| 08/07/2017 08:59 AM | 08/04/2017 | amsouthb | Punch Type | (unset) | OO |

LaSalle_002127

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/07/2017 08:58 AM | 08/07/2017 | amsouthb | Punch Time | 08/02/2017 06:30 PM | 08/02/2017 08 00 PM |
| 08/07/2017 08:58 AM | 08/02/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 08/07/2017 08:57 AM | 08/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 08:57 AM | 08/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 08:57 AM | 08/04/2017 | amsouthb | Punch Time | (unset) | 08/04/2017 08 00 AM |
| 08/07/2017 08:57 AM | 08/04/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 08:56 AM | 08/03/2017 | amsouthb | Punch Time | (unset) | 08/03/2017 04:00 PM |
| 08/07/2017 08:56 AM | 08/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/07/2017 08:56 AM | 08/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 08:56 AM | 08/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 08 56 AM | 08/03/2017 | amsouthb | Punch Time | (unset) | 08/03/2017 08:00 AM |
| 08/07/2017 08:56 AM | 08/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 08:55 AM | 08/02/2017 | amsouthb | Punch Time | (unset) | 08/02/2017 06:30 PM |
| 08/07/2017 08:55 AM | 08/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/07/2017 08:54 AM | 08/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 08:54 AM | 08/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 08:54 AM | 08/02/2017 | amsouthb | Punch Time | (unset) | 08/02/2017 08:00 AM |
| 08/07/2017 08:54 AM | 08/02/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Punch Time | (unset) | 08/01/2017 05:00 PM |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington Community-S Barrington-BiWeekly-Administration Manager |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Punch Time | (unset) | 08/01/2017 08:00 AM |
| 08/07/2017 08:54 AM | 08/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/02/2017 02:35 PM | 07/31/2017 | amsouthb | Punch Time | (unset) | 07/31/2017 07:00 PM |
| 08/02/2017 02:35 PM | 07/31/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/31/2017 11:20 AM | 07/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/31/2017 11:20 AM | 07/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/31/2017 11:20 AM | 07/31/2017 | amsouthb | Punch Time | (unset) | 07/31/2017 10-15 AM |
| 07/31/2017 11·20 AM | 07/31/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/31/2017 11:19 AM | 07/27/2017 | amsouthb | Punch Time | (unset) | 07/27/2017 04:00 PM |
| 07/31/2017 11:19 AM | 07/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/31/2017 11:19 AM | 07/27/2017 | amsouthb | Punch Time | 07/24/2017 07:50 AM | 07/27/2017 07:50 AM |
| 07/31/2017 11.19 AM | 07/27/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/31/2017 11:18 AM | 07/24/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/31/2017 11:18 AM | 07/24/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/31/2017 11:18 AM | 07/24/2017 | amsouthb | Punch Time | (unset) | 07/24/2017 07:50 AM |
| 07/31/2017 11:18 AM | 07/24/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/31/2017 11:18 AM | 07/26/2017 | amsouthb | Punch Time | (unset) | 07/16/2017 04:00 PM |
| 07/31/2017 11:18 AM | 07/26/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/26/2017 01:24 PM | 07/25/2017 | amsouthb | Waived Lunch | (unset) | 2017-07-25 |
| 07/26/2017 01:24 PM | 07/25/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 07/26/2017 01:24 PM | 07/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/26/2017 01:24 PM | 07/26/2017 | amsouthb | Punch Department | (unset) | 29 |

LaSalle_002128

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/26/2017 01:24 PM | 07/26/2017 | amsouthb | Punch Time | (unset) | 07/26/2017 07:45 AM |
| 07/26/2017 01:24 PM | 07/26/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Punch Time | (unset) | 07/25/2017 03:00 PM |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Punch Time | (unset) | 07/25/2017 09.00 AM |
| 07/26/2017 01:23 PM | 07/25/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/26/2017 01:23 PM | 07/24/2017 | amsouthb | Punch Time | (unset) | 07/24/2017 08.00 PM |
| 07/26/2017 01:23 PM | 07/24/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/26/2017 01:22 PM | 07/24/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 07/26/2017 01:22 PM | 07/24/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/26/2017 01:22 PM | 07/24/2017 | amsouthb | Punch Time | (unset) | 07/24/2017 09.55 AM |
| 07/26/2017 01:22 PM | 07/24/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 08/07/2017 09:01 AM | 08/06/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 08-06-2017 | amsouthb | 08-07-2017 09.01:34 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002129

Timecard Editor

Page 1 of 2

Current Year 2018     [0[4]5] LASALLE GROUP INC     L.

**Name** BONSEIGNEUR, DOMINIQUE M. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 08/07/2017 - 08/20/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 128865761 | ID | 08/07/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/10/2017 10:53 AM | amsouthb |
| | 128865767 | OD | 08/07/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/10/2017 10 54 AM | amsouthb |
| | 128870990 | ID | 08/08/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-. | | | | | 72.16.169.62 | 08/10/2017 11:59 AM | amsouthb |
| | 129510709 | OD | 08/08/2017 | 05:00 PM | | 05 00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 07:06 AM | amsouthb |
| | 128800353 | ID | 08/09/2017 | 09:26 PM | | 09:26 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/09/2017 09:26 AM | 0141SA3U8 |
| | 129510760 | OD | 08/09/2017 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 07:06 AM | amsouthb |
| | 129510825 | ID | 08/10/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:07 AM | amsouthb |
| | 129510872 | OD | 08/10/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:08 AM | amsouthb |
| | 129510923 | ID | 08/11/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:09 AM | amsouthb |
| | 129510966 | OD | 08/11/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 07:09 AM | amsouthb |
| | 129512424 | ID | 08/15/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:23 AM | amsouthb |
| | 129512628 | OD | 08/15/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:23 AM | amsouthb |
| | 129512709 | ID | 08/16/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73 74 53.48 | 08/21/2017 07:24 AM | amsouthb |
| | 129512962 | OD | 08/16/2017 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:26 AM | amsouthb |
| | 129513064 | ID | 08/17/2017 | 09:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:27 AM | amsouthb |
| | 129513181 | OD | 08/17/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74.53.48 | 08/21/2017 07:28 AM | amsouthb |
| | 129527788 | ID | 08/18/2017 | 08:46 AM | | 08:46 AM | | [29] -MIDWEST-S Barrington-. | | | | WEB00 | 72.16.169.62 | 08/18/2017 08:46 AM | 0141SA3U8 |
| | 129513001 | OD | 08/18/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-. | | | | | 73.74 53.48 | 08/21/2017 07:26 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/21/2017 07:28 AM | 08/17/2017 | amsouthb | Punch Time | (unset) | 08/17/2017 05:00 PM |
| 08/21/2017 07 28 AM | 08/17/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:27 AM | 08/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/21/2017 07:27 AM | 08/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 07:27 AM | 08/17/2017 | amsouthb | Punch Time | (unset) | 08/17/2017 08:30 AM |
| 08/21/2017 07:27 AM | 08/17/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 07:26 AM | 08/18/2017 | amsouthb | Punch Time | (unset) | 08/18/2017 04:30 PM |
| 08/21/2017 07:26 AM | 08/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:26 AM | 08/16/2017 | amsouthb | Punch Time | (unset) | 08/16/2017 08:30 PM |
| 08/21/2017 07:26 AM | 08/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:24 AM | 08/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/21/2017 07:24 AM | 08/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 07:24 AM | 08/16/2017 | amsouthb | Punch Time | (unset) | 08/16/2017 08:00 AM |
| 08/21/2017 07:24 AM | 08/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 07:23 AM | 08/15/2017 | amsouthb | Punch Time | (unset) | 08/15/2017 05:00 PM |
| 08/21/2017 07:23 AM | 08/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:20 AM | 08/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/21/2017 07:20 AM | 08/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 07:20 AM | 08/15/2017 | amsouthb | Punch Time | (unset) | 08/15/2017 08:30 AM |
| 08/21/2017 07:09 AM | 08/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Punch Time | (unset) | 08/11/2017 04:30 PM |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Punch Time | (unset) | 08/11/2017 08:30 AM |
| 08/21/2017 07:09 AM | 08/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 07:08 AM | 08/10/2017 | amsouthb | Punch Time | (unset) | 08/10/2017 04:00 PM |
| 08/21/2017 07:08 AM | 08/10/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 07:07 AM | 08/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/21/2017 07:07 AM | 08/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 07:07 AM | 08/10/2017 | amsouthb | Punch Time | (unset) | 08/10/2017 08:30 AM |
| 08/21/2017 07:07 AM | 08/10/2017 | amsouthb | Punch Type | (unset) | ID |

LaSalle_002130

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/21/2017 07:06 AM | 08/09/2017 | amsouthb | Punch Time | (unset) | 08/09/2017 08:30 PM |
| 08/21/2017 07:06 AM | 08/09/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/21/2017 07:06 AM | 08/08/2017 | amsouthb | Punch Time | (unset) | 08/08/2017 05:00 PM |
| 08/21/2017 07:06 AM | 08/08/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/10/2017 11:59 AM | 08/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/10/2017 11:59 AM | 08/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/10/2017 11:59 AM | 08/08/2017 | amsouthb | Punch Time | (unset) | 08/08/2017 08:15 AM |
| 08/10/2017 11:59 AM | 08/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/10/2017 10:54 AM | 08/07/2017 | amsouthb | Punch Time | (unset) | 08/07/2017 07:30 PM |
| 08/10/2017 10:54 AM | 08/07/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/10/2017 10:53 AM | 08/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/10/2017 10:53 AM | 08/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/10/2017 10:53 AM | 08/07/2017 | amsouthb | Punch Time | (unset) | 08/07/2017 08:00 AM |
| 08/10/2017 10:53 AM | 08/07/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 08/21/2017 09:32 AM | | 08/20/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | | Approve Type |
|---|---|---|---|---|---|
| Up to: 08-20-2017 | | amsouthb | 08-21-2017 08 32:17 | | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002131

Timecard Editor

Current Year 2018 | [01415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE N. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 08/21/2017 - 09/03/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Punch Detail: Sun 7 9:x
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 129911407 | ID | 08/21/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:44 PM | amsouthb |
| | 129911417 | OO | 08/21/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:44 PM | amsouthb |
| | 129589582 | IO | 08/22/2017 | 08:56 AM | | 08:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72 16 169.62 | 08/22/2017 08:56 AM | 0141SA3U8 |
| | 129911426 | OO | 08/22/2017 | 04:15 PM | | 04:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:44 PM | amsouthb |
| | 129658895 | ID | 08/23/2017 | 08:56 AM | | 08.56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/23/2017 08:56 AM | 0141SA3U8 |
| | 129911725 | OO | 08/23/2017 | 07.00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:45 PM | amsouthb |
| | 129912328 | ID | 08/24/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:50 PM | amsouthb |
| | 129912366 | OO | 08/24/2017 | 04:12 PM | | 04:12 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:50 PM | amsouthb |
| | 129912385 | ID | 08/25/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 08/28/2017 02:51 PM | amsouthb |
| | 129912404 | OO | 08/25/2017 | 12.00 PM | | 12:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/28/2017 02:51 PM | amsouthb |
| | 130196249 | ID | 08/28/2017 | 08:30 PM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05:45 PM | amsouthb |
| | 130196272 | OO | 08/28/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174 159.227.228 | 09/03/2017 05:47 PM | amsouthb |
| | 130196279 | ID | 08/29/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174 159 227 228 | 09/03/2017 05:48 PM | amsouthb |
| | 130196280 | OO | 08/29/2017 | 04:10 PM | | 04.10 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05 48 PM | amsouthb |
| | 130196283 | ID | 08/30/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05:49 PM | amsouthb |
| | 130196317 | OO | 08/30/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05:52 PM | amsouthb |
| | 130196316 | ID | 08/31/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05:53 PM | amsouthb |
| | 130196318 | OO | 08/31/2017 | 04:15 PM | | 04:15 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/03/2017 05:54 PM | amsouthb |
| | 130196325 | HR | 09/01/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 174.159.227.228 | 09/03/2017 05:56 PM | amsouthb |
| | 130209006 | HR | 09/02/2017 | | | | Training | [29] -MIDWEST-S Barrington-... | | 8 00 | | | 174.159.227.228 | 09/04/2017 09:19 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/04/2017 09:19 AM | 09/02/2017 | amsouthb | Punch Time | 08/21/2017 12:00 AM | 09/02/2017 12:00 AM |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Hours | 0 | 8 |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Pay Code | | TRA |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Punch Time | (unset) | 08/21/2017 12:00 AM |
| 09/04/2017 09:18 AM | 08/21/2017 | amsouthb | Punch Type | (unset) | HR |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Hours | 0 | 8 |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Pay Code | | PTH |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Punch Time | (unset) | 09/01/2017 12:00 AM |
| 09/03/2017 05:56 PM | 09/01/2017 | amsouthb | Punch Type | (unset) | HR |
| 09/03/2017 05:54 PM | 08/31/2017 | amsouthb | Punch Time | (unset) | 08/31/2017 04:15 PM |
| 09/03/2017 05:54 PM | 08/31/2017 | amsouthb | Punch Type | (unset) | OO |
| 09/03/2017 05:53 PM | 08/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/03/2017 05:53 PM | 08/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/03/2017 05:53 PM | 08/31/2017 | amsouthb | Punch Time | (unset) | 08/31/2017 08:45 AM |
| 09/03/2017 05:53 PM | 08/31/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/03/2017 05:52 PM | 08/30/2017 | amsouthb | Punch Time | (unset) | 08/30/2017 05'30 PM |

LaSalle_002132

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/03/2017 05:52 PM | 08/30/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/03/2017 05:49 PM | 08/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/03/2017 05:49 PM | 08/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/03/2017 05:49 PM | 08/30/2017 | amsouthb | Punch Time | (unset) | 08/30/2017 08:15 AM |
| 09/03/2017 05:49 PM | 08/30/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Punch Time | (unset) | 08/29/2017 04:10 PM |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Punch Time | (unset) | 08/29/2017 08:45 AM |
| 09/03/2017 05:48 PM | 08/29/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/03/2017 05:47 PM | 08/28/2017 | amsouthb | Punch Time | (unset) | 08/28/2017 08:00 PM |
| 09/03/2017 05:47 PM | 08/28/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/03/2017 05:45 PM | 08/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/03/2017 05:45 PM | 08/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/03/2017 05:45 PM | 08/28/2017 | amsouthb | Punch Time | (unset) | 08/28/2017 08:30 AM |
| 09/03/2017 05:45 PM | 08/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/28/2017 02:51 PM | 08/25/2017 | amsouthb | Punch Time | (unset) | 08/25/2017 12:00 PM |
| 08/28/2017 02:51 PM | 08/25/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/28/2017 02:51 PM | 08/25/2017 | amsouthb | Punch Time | 08/26/2017 08:15 AM | 08/25/2017 08:15 AM |
| 08/28/2017 02:51 PM | 05/25/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 08/28/2017 02 50 PM | 08/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/28/2017 02:50 PM | 08/26/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/28/2017 02:50 PM | 08/26/2017 | amsouthb | Punch Time | (unset) | 08/26/2017 08:15 AM |
| 08/28/2017 02:50 PM | 08/26/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Punch Time | (unset) | 08/24/2017 04:12 PM |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Punch Time | (unset) | 08/24/2017 08:45 AM |
| 08/28/2017 02:50 PM | 08/24/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/28/2017 02 45 PM | 08/23/2017 | amsouthb | Punch Time | (unset) | 08/23/2017 07:00 PM |
| 08/28/2017 02:45 PM | 08/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/28/2017 02:44 PM | 08/22/2017 | amsouthb | Punch Time | (unset) | 08/22/2017 04:15 PM |
| 08/28/2017 02:44 PM | 08/22/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Punch Time | (unset) | 08/21/2017 07:00 PM |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Punch Time | (unset) | 08/21/2017 08 45 AM |
| 08/28/2017 02:44 PM | 08/21/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 09/04/2017 09:19 AM | 09/03/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to. 09-03-2017 | amsouthb | 09-04-2017 09.19 49 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002133

Timecard Editor                                                                 Page 1 of 2

Current Year 2018                                                        [0141S] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE H. (A3UB)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 09/04/2017 - 09/17/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Acct Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 130734796 | ID | 09/04/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:39 PM | amsouthb |
| | 130859654 | OD | 09/04/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:28 AM | amsouthb |
| | 130734844 | ID | 09/05/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 09/14/2017 02:41 PM | amsouthb |
| | 130734855 | OD | 09/05/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:41 PM | amsouthb |
| | 130734862 | ID | 09/06/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:41 PM | amsouthb |
| | 130734871 | OD | 09/06/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:42 PM | amsouthb |
| | 130734880 | ID | 09/07/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:42 PM | amsouthb |
| | 130734885 | OD | 09/07/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 09/14/2017 02:42 PM | amsouthb |
| | 130734906 | ID | 09/08/2017 | 08:00 AM | | 08 00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 09/14/2017 02:43 PM | amsouthb |
| | 130734913 | OD | 09/08/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:43 PM | amsouthb |
| | 130735039 | ID | 09/09/2017 | 12:00 PM | | 12.00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 09/14/2017 02:45 PM | amsouthb |
| | 130735172 | OD | 09/09/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:45 PM | amsouthb |
| | 130860366 | HR | 09/10/2017 | | | | Training | [29] -MIDWEST-S Barrington-.. | | 5 00 | | | 184 239 188.109 | 09/18/2017 08:39 AM | amsouthb |
| | 130735264 | ID | 09/11/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:46 PM | amsouthb |
| | 130859676 | OD | 09/11/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:28 AM | amsouthb |
| | 130859704 | ID | 09/12/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188 109 | 09/18/2017 08:29 AM | amsouthb |
| | 130859734 | OD | 09/12/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:29 AM | amsouthb |
| | 130859779 | ID | 09/13/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:30 AM | amsouthb |
| | 130859969 | OD | 09/13/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184 239 188.109 | 09/18/2017 08:31 AM | amsouthb |
| | 130860222 | ID | 09/14/2017 | 08:00 AM | | 08 00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 184.239.188.109 | 09/18/2017 08:33 AM | amsouthb |
| | 130860294 | OD | 09/14/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:34 AM | amsouthb |
| | 130860326 | ID | 09/15/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:34 AM | amsouthb |
| | 130860358 | OD | 09/15/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:34 AM | amsouthb |
| | 130860534 | ID | 09/16/2017 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:36 AM | amsouthb |
| | 130860649 | OD | 09/16/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 08:37 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/18/2017 08:39 AM | 09/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:39 AM | 09/10/2017 | amsouthb | Hours | 0 | 5 |
| 09/18/2017 08:39 AM | 09/10/2017 | amsouthb | Pay Code | | TRA |
| 09/18/2017 08 39 AM | 09/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08.39 AM | 09/10/2017 | amsouthb | Punch Time | (unset) | 09/10/2017 12:00 AM |
| 09/18/2017 08.39 AM | 09/10/2017 | amsouthb | Punch Type | (unset) | HR |
| 09/18/2017 08.37 AM | 09/16/2017 | amsouthb | Punch Time | (unset) | 09/16/2017 05 30 PM |
| 09/18/2017 08:37 AM | 09/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 08:36 AM | 09/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:36 AM | 09/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08:36 AM | 09/16/2017 | amsouthb | Punch Time | (unset) | 09/16/2017 10:00 AM |
| 09/18/2017 08:36 AM | 09/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Punch Time | (unset) | 09/15/2017 05:00 PM |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Punch Time | (unset) | 09/15/2017 08:00 AM |
| 09/18/2017 08:34 AM | 09/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 08:34 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 05.00 PM |
| 09/18/2017 08:34 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | OD |

LaSalle_002134

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/18/2017 08:33 AM | 09/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:33 AM | 09/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08:33 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 08:00 AM |
| 09/18/2017 08:33 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 00:31 AM | 09/13/2017 | amsouthb | Punch Time | (unset) | 09/13/2017 05:00 PM |
| 09/18/2017 08:31 AM | 09/13/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 08:30 AM | 09/13/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:30 AM | 09/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08:30 AM | 09/13/2017 | amsouthb | Punch Time | (unset) | 09/13/2017 08:00 AM |
| 09/18/2017 08:30 AM | 09/13/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Punch Time | (unset) | 09/12/2017 05:00 PM |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Punch Time | (unset) | 09/12/2017 08:03 AM |
| 09/18/2017 08:29 AM | 09/12/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 08:28 AM | 09/11/2017 | amsouthb | Punch Time | (unset) | 09/11/2017 07:30 PM |
| 09/18/2017 08:28 AM | 09/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 08:28 AM | 09/04/2017 | amsouthb | Punch Time | (unset) | 09/04/2017 07:00 PM |
| 09/18/2017 08:28 AM | 09/04/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:46 PM | 09/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:46 PM | 09/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:46 PM | 09/11/2017 | amsouthb | Punch Time | (unset) | 09/11/2017 08:00 AM |
| 09/14/2017 02:46 PM | 09/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Waved Lunch | (unset) | 2017-09-09 |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Punch Time | (unset) | 09/09/2017 05:30 PM |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Punch Time | (unset) | 09/09/2017 12:00 PM |
| 09/14/2017 02:45 PM | 09/09/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Punch Time | (unset) | 09/08/2017 05:00 PM |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Punch Time | (unset) | 09/08/2017 08.00 AM |
| 09/14/2017 02:43 PM | 09/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Punch Time | (unset) | 09/07/2017 08:00 PM |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Punch Time | (unset) | 09/07/2017 08:00 AM |
| 09/14/2017 02:42 PM | 09/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:42 PM | 09/06/2017 | amsouthb | Punch Time | (unset) | 09/06/2017 05:00 PM |
| 09/14/2017 02:42 PM | 09/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:41 PM | 09/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:41 PM | 09/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:41 PM | 09/06/2017 | amsouthb | Punch Time | (unset) | 09/06/2017 08:00 AM |
| 09/14/2017 02:41 PM | 09/06/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Punch Time | (unset) | 09/05/2017 04:30 PM |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Punch Time | (unset) | 09/05/2017 08:30 AM |
| 09/14/2017 02:41 PM | 09/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:39 PM | 09/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/14/2017 02:39 PM | 09/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:39 PM | 09/04/2017 | amsouthb | Punch Time | (unset) | 09/04/2017 09:00 AM |
| 09/14/2017 02:39 PM | 09/04/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 09/18/2017 08:41 AM | 09/17/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 09-17-2017 | amsouthb | 09-18-2017 08 41.51 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

LaSalle_002135

Timecard Editor

Current Year 2018      [01415] LASALLE GROUP INC

**Name** BONSEIGNEUR, DOMINIQUE M. (A1U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 09/18/2017 - 10/01/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 130957522 | ID | 09/18/2017 | 07:54 AM | | 07:54 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.215.137.237 | 09/19/2017 04:10 PM | amsouthb |
| | 130957536 | OD | 09/18/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.215.137.237 | 09/19/2017 04:10 PM | amsouthb |
| | 130957602 | ID | 09/19/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.215.137.237 | 09/19/2017 04:12 PM | amsouthb |
| | 131487587 | OD | 09/19/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:06 PM | amsouthb |
| | 131487590 | ID | 09/20/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:07 PM | amsouthb |
| | 131487592 | OD | 09/30/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:07 PM | amsouthb |
| | 131487596 | ID | 09/21/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:08 PM | amsouthb |
| | 131487597 | OD | 09/21/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172 58 139 209 | 10/01/2017 08:09 PM | amsouthb |
| | 131487604 | ID | 09/22/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:09 PM | amsouthb |
| | 131487616 | OD | 09/22/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:10 PM | amsouthb |
| | 131487626 | ID | 09/23/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:10 PM | amsouthb |
| | 131487634 | OD | 09/23/2017 | 01:00 PM | | 01:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139 209 | 10/01/2017 08:11 PM | amsouthb |
| | 131487647 | ID | 09/25/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:12 PM | amsouthb |
| | 131487788 | OD | 09/25/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:20 PM | amsouthb |
| | 131487800 | ID | 09/26/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:22 PM | amsouthb |
| | 131487804 | OD | 09/26/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08 23 PM | amsouthb |
| | 131487808 | ID | 09/27/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:23 PM | amsouthb |
| | 131487817 | OD | 09/27/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139 209 | 10/01/2017 08:24 PM | amsouthb |
| | 131487822 | ID | 09/28/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:25 PM | amsouthb |
| | 131487824 | OD | 09/28/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:25 PM | amsouthb |
| | 131487828 | ID | 09/29/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 08:26 PM | amsouthb |
| | 131487832 | OD | 09/29/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139 209 | 10/01/2017 08:26 PM | amsouthb |
| | 131488990 | HR | 10/01/2017 | | | | Regular Hourly | [29] -MIDWEST-S Barrington- | | 3.00 | | | 172.58.139 209 | 10/01/2017 10:18 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Hours | 0 | 3 |
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Pay Code | | R |
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Punch Time | (unset) | 10/01/2017 12:00 AM |
| 10/01/2017 10:18 PM | 10/01/2017 | amsouthb | Punch Type | (unset) | HR |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Punch Time | (unset) | 09/29/2017 05:00 PM |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Punch Time | (unset) | 09/29/2017 08:30 AM |
| 10/01/2017 08:26 PM | 09/29/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Punch Time | (unset) | 09/28/2017 06:00 PM |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Punch Time | (unset) | 09/28/2017 08:15 AM |
| 10/01/2017 08:25 PM | 09/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08.24 PM | 09/27/2017 | amsouthb | Punch Time | (unset) | 09/27/2017 05.00 PM |
| 10/01/2017 08:24 PM | 09/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:23 PM | 09/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:23 PM | 09/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08 23 PM | 09/27/2017 | amsouthb | Punch Time | (unset) | 09/27/2017 08.00 AM |

LaSalle_002136

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/01/2017 08.23 PM | 09/22/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:23 PM | 09/26/2017 | amsouthb | Punch Time | (unset) | 09/26/2017 05:00 PM |
| 10/01/2017 08 23 PM | 09/26/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:22 PM | 09/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:22 PM | 09/26/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:22 PM | 09/26/2017 | amsouthb | Punch Time | (unset) | 09/26/2017 08:15 AM |
| 10/01/2017 08-22 PM | 09/26/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:20 PM | 09/25/2017 | amsouthb | Punch Time | (unset) | 09/25/2017 05:00 PM |
| 10/01/2017 08:20 PM | 09/25/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017.08:12 PM | 09/25/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:12 PM | 09/25/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:12 PM | 09/25/2017 | amsouthb | Punch Time | (unset) | 09/25/2017 08:15 AM |
| 10/01/2017 08:12 PM | 09/25/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:11 PM | 09/22/2017 | amsouthb | Waived Lunch | (unset) | 2017-09-22 |
| 10/01/2017 08:11 PM | 09/22/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 10/01/2017 08:11 PM | 09/23/2017 | amsouthb | Punch Time | (unset) | 09/23/2017 01:00 PM |
| 10/01/2017 08:11 PM | 09/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:10 PM | 09/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:10 PM | 09/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:10 PM | 09/23/2017 | amsouthb | Punch Time | (unset) | 09/23/2017 08 00 AM |
| 10/01/2017 08:10 PM | 09/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:10 PM | 09/22/2017 | amsouthb | Punch Time | (unset) | 09/22/2017 04:30 PM |
| 10/01/2017 08:10 PM | 09/22/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:09 PM | 09/22/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08.09 PM | 09/22/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:09 PM | 09/22/2017 | amsouthb | Punch Time | (unset) | 09/22/2017 08:30 AM |
| 10/01/2017 08:09 PM | 09/22/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Punch Time | (unset) | 09/21/2017 05:30 PM |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Punch Time | (unset) | 09/21/2017 08:00 AM |
| 10/01/2017 08:08 PM | 09/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08 07 PM | 09/20/2017 | amsouthb | Punch Time | (unset) | 09/20/2017 04:30 PM |
| 10/01/2017 08:07 PM | 09/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 08 07 PM | 09/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/01/2017 08:07 PM | 09/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 08:07 PM | 09/20/2017 | amsouthb | Punch Time | (unset) | 09/20/2017 08.45 AM |
| 10/01/2017 08:07 PM | 09/20/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 08:06 PM | 09/19/2017 | amsouthb | Punch Time | (unset) | 09/19/2017 05:00 PM |
| 10/01/2017 08.06 PM | 09/19/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/19/2017 04:12 PM | 09/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/19/2017 04:12 PM | 09/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/19/2017 04:12 PM | 09/19/2017 | amsouthb | Punch Time | (unset) | 09/19/2017 08:30 AM |
| 09/19/2017 04:12 PM | 09/19/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Punch Time | (unset) | 09/18/2017 04:30 PM |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Punch Time | (unset) | 09/18/2017 07:54 AM |
| 09/19/2017 04:10 PM | 09/18/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 10/01/2017 10:18 PM | | 10/01/2017 | amsouthb | Supervisor Approve |
| 10/01/2017 10:17 PM | | 10/01/2017 | amsouthb | Supervisor Revoke |
| 10/01/2017 08:27 PM | | 10/01/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 10-01-2017 | | amsouthb | 10-01-2017 22.18.34 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002137

Timecard Editor                                                                 Page 1 of 2

| Current Year 2018 | | | | | | | | [0141S] LASALLE GROUP INC | | | | | | | | |

**Name** BONSEIGNEUR, DOMINIQUE N. (A3U8)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 10/02/2017 - 10/15/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Aztec Detail
Activity Information

## Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 131904689 | ID | 10/02/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/10/2017 01:10 PM | amsouthb |
| | 131904784 | OD | 10/02/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/10/2017 01:12 PM | amsouthb |
| | 131905048 | ID | 10/03/2017 | 08:20 AM | | 08:20 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:20 PM | amsouthb |
| | 131905919 | OD | 10/03/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:23 PM | amsouthb |
| | 131905948 | ID | 10/04/2017 | 08:20 AM | | 08:20 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:23 PM | amsouthb |
| | 131905968 | OD | 10/04/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:24 PM | amsouthb |
| | 131905995 | ID | 10/05/2017 | 08:29 AM | | 08:29 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:24 PM | amsouthb |
| | 131906137 | OD | 10/05/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:28 PM | amsouthb |
| | 131906374 | ID | 10/06/2017 | 08:35 AM | | 08:35 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:34 PM | amsouthb |
| | 131906427 | OD | 10/06/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:35 PM | amsouthb |
| | 131906447 | ID | 10/09/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/10/2017 01:36 PM | amsouthb |
| | 132145638 | OD | 10/09/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:22 AM | amsouthb |
| | 131686987 | ID | 10/10/2017 | 07:52 AM | | 07:52 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 10/10/2017 07:52 AM | 0141SA3U8 |
| | 132145678 | OD | 10/10/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:23 AM | amsouthb |
| | 132145728 | ID | 10/11/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/16/2017 09:24 AM | amsouthb |
| | 132146017 | OD | 10/11/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/16/2017 09:27 AM | amsouthb |
| | 132145047 | ID | 10/12/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:28 AM | amsouthb |
| | 132146118 | OD | 10/12/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:28 AM | amsouthb |
| | 132146183 | ID | 10/13/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:29 AM | amsouthb |
| | 132146232 | OD | 10/13/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/16/2017 09:30 AM | amsouthb |
| | 132147779 | HR | 10/15/2017 | | | | Regular Hourly | | [29] -MIDWEST-S Barrington-.. | 5.00 | | | | 72.16.169.62 | 10/16/2017 09:56 AM | amsouthb |

## Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Category Change | | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Hours | 0 | 5 |
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Pay Code | | R |
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Punch Time | (unset) | 10/15/2017 12:00 AM |
| 10/16/2017 09:56 AM | 10/15/2017 | amsouthb | Punch Type | (unset) | HR |
| 10/16/2017 09:30 AM | 10/13/2017 | amsouthb | Punch Time | (unset) | 10/13/2017 05:00 PM |
| 10/16/2017 09:30 AM | 10/13/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/16/2017 09:29 AM | 10/13/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/16/2017 09:29 AM | 10/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/16/2017 09:29 AM | 10/13/2017 | amsouthb | Punch Time | (unset) | 10/13/2017 08:15 AM |
| 10/16/2017 09:29 AM | 10/13/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/16/2017 09:28 AM | 10/12/2017 | amsouthb | Punch Time | (unset) | 10/12/2017 05:00 PM |
| 10/16/2017 09:28 AM | 10/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/16/2017 09:28 AM | 10/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/16/2017 09:28 AM | 10/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/16/2017 09:28 AM | 10/12/2017 | amsouthb | Punch Time | (unset) | 10/12/2017 08:15 AM |
| 10/16/2017 09:28 AM | 10/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/16/2017 09:27 AM | 10/11/2017 | amsouthb | Punch Time | (unset) | 10/11/2017 05:00 PM |
| 10/16/2017 09:27 AM | 10/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/16/2017 09:24 AM | 10/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/16/2017 09:24 AM | 10/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/16/2017 09:24 AM | 10/11/2017 | amsouthb | Punch Time | (unset) | 10/11/2017 08:30 AM |
| 10/16/2017 09:24 AM | 10/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/16/2017 09:23 AM | 10/10/2017 | amsouthb | Punch Time | (unset) | 10/10/2017 05:00 PM |
| 10/16/2017 09:23 AM | 10/10/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/16/2017 09:22 AM | 10/09/2017 | amsouthb | Punch Time | (unset) | 10/09/2017 05:00 PM |

LaSalle_002138

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/16/2017 09:22 AM | 10/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:36 PM | 10/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:36 PM | 10/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:36 PM | 10/09/2017 | amsouthb | Punch Time | (unset) | 10/09/2017 08:00 AM |
| 10/10/2017 01:36 PM | 10/09/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/10/2017 01:35 PM | 10/06/2017 | amsouthb | Punch Time | (unset) | 10/06/2017 05:00 PM |
| 10/10/2017 01:35 PM | 10/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:34 PM | 10/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:34 PM | 10/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:34 PM | 10/06/2017 | amsouthb | Punch Time | (unset) | 10/06/2017 08:35 AM |
| 10/10/2017 01:34 PM | 10/06/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/10/2017 01:28 PM | 10/05/2017 | amsouthb | Punch Time | (unset) | 10/05/2017 05:00 PM |
| 10/10/2017 01:28 PM | 10/05/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:24 PM | 10/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:24 PM | 10/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:24 PM | 10/05/2017 | amsouthb | Punch Time | (unset) | 10/05/2017 08:29 AM |
| 10/10/2017 01:24 PM | 10/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/10/2017 01:24 PM | 10/04/2017 | amsouthb | Punch Time | (unset) | 10/04/2017 05:00 PM |
| 10/10/2017 01:24 PM | 10/04/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:23 PM | 10/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:23 PM | 10/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:23 PM | 10/04/2017 | amsouthb | Punch Time | (unset) | 10/04/2017 08:20 AM |
| 10/10/2017 01:23 PM | 10/04/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/10/2017 01:23 PM | 10/03/2017 | amsouthb | Punch Time | (unset) | 10/03/2017 06:00 PM |
| 10/10/2017 01:23 PM | 10/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:20 PM | 10/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:20 PM | 10/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:20 PM | 10/03/2017 | amsouthb | Punch Time | (unset) | 10/03/2017 08:20 AM |
| 10/10/2017 01:20 PM | 10/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/10/2017 01:12 PM | 10/02/2017 | amsouthb | Punch Time | (unset) | 10/02/2017 04:00 PM |
| 10/10/2017 01:12 PM | 10/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/10/2017 01:10 PM | 10/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/10/2017 01:10 PM | 10/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/10/2017 01:10 PM | 10/02/2017 | amsouthb | Punch Time | (unset) | 10/02/2017 08:00 AM |
| 10/10/2017 01:10 PM | 10/02/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 10/16/2017 09:59 AM | 10/15/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to 10-15-2017 | amsouthb | 10-16-2017 09:59:06 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002139

Timecard Editor

Page 1 of 4

Current Year 2018 | | [01415] LASALLE GROUP INC

**Name BONSEIGNEUR, DOMINIQUE H. (A3U5)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Cap Date 2
Audit Detail
Activate Detail XX53

**Pay Period** 10/16/2017 - 10/29/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 09/07/2015
**Pay Type** Hourly
**Pay Class** PCS

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132430819 | ID | 10/16/2017 | 07:45 AM | | 07:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:13 PM | amsouthb |
| | 132430826 | OD | 10/16/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:13 PM | amsouthb |
| | 132430828 | ID | 10/17/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:14 PM | amsouthb |
| | 132430831 | OD | 10/17/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:14 PM | amsouthb |
| | 132431004 | ID | 10/18/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:28 PM | amsouthb |
| | 132431013 | OD | 10/18/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:28 PM | amsouthb |
| | 132431016 | ID | 10/19/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:29 PM | amsouthb |
| | 132431019 | OD | 10/19/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/22/2017 04:29 PM | amsouthb |
| | 132775322 | ID | 10/20/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:29 PM | amsouthb |
| | 132775327 | OD | 10/20/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:29 PM | amsouthb |
| | 132604475 | ID | 10/21/2017 | 11:30 AM | | 11:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/25/2017 09:17 AM | amsouthb |
| | 132604510 | OD | 10/21/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/25/2017 09:18 AM | amsouthb |
| | 132604583 | ID | 10/22/2017 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/30/2017 03:21 AM | amsouthb |
| | 132604587 | OD | 10/22/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 10/25/2017 09:22 AM | amsouthb |
| | 132775373 | ID | 10/23/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 172.58.143.123 | 10/29/2017 06:43 PM | amsouthb |
| | 132775339 | OD | 10/23/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 172.58.143.123 | 10/29/2017 06:31 PM | amsouthb |
| | 132775347 | ID | 10/24/2017 | 08:38 AM | | 08:38 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:32 PM | amsouthb |
| | 132775350 | OD | 10/24/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:32 PM | amsouthb |
| | 132775357 | ID | 10/25/2017 | 08:38 AM | | 08:38 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:33 PM | amsouthb |
| | 132775363 | OD | 10/25/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.123 | 10/29/2017 06:34 PM | amsouthb |
| | 132775571 | ID | 10/26/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.39 | 10/29/2017 06:57 PM | amsouthb |
| | 132775579 | OD | 10/26/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.39 | 10/29/2017 06:57 PM | amsouthb |
| | 132775601 | ID | 10/27/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.39 | 10/29/2017 06:58 PM | amsouthb |
| | 132775607 | OD | 10/27/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.39 | 10/29/2017 06:59 PM | amsouthb |
| | 132775614 | ID | 10/29/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.39 | 10/29/2017 06:59 PM | amsouthb |
| | 132775186 | OD | 10/29/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:20 AM | amsouthb |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132775561 | ID | 10/20/2017 | 08:30 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 172.58.143.39 | 10/29/2017 06:56 PM | amsouthb |
| | 132431039 | OD | 10/20/2017 | 05:00 PM | | | | [29] -..... | | 0.00 | | | 72.16.169.62 | 10/22/2017 04:30 PM | amsouthb |
| | 132431028 | ID | 10/20/2017 | 05:29 PM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 72.16.169.62 | 10/22/2017 04:30 PM | amsouthb |
| | 132775332 | ID | 10/23/2017 | 08:25 AM | | | | [29] -MIDWEST-S B... | | 0.00 | | | 172.58.143.123 | 10/29/2017 06:55 PM | amsouthb |

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/30/2017 03:21 AM | 10/22/2017 | amsouthb | Punch Time | 10/22/2017 12:30 PM | 10/22/2017 10:00 AM |
| 10/30/2017 03:20 AM | 10/29/2017 | amsouthb | Punch Time | (unset) | 10/29/2017 08:00 PM |
| 10/30/2017 03:20 AM | 10/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/29/2017 06:59 PM | 10/29/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:59 PM | 10/29/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:59 PM | 10/29/2017 | amsouthb | Punch Time | (unset) | 10/29/2017 06:00 PM |

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002140

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/29/2017 06:59 PM | 10/29/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:59 PM | 10/27/2017 | amsouthb | Punch Time | (unset) | 10/27/2017 05:00 PM |
| 10/29/2017 06:59 PM | 10/27/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:58 PM | 10/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:58 PM | 10/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:58 PM | 10/27/2017 | amsouthb | Punch Time | (unset) | 10/27/2017 08:00 AM |
| 10/29/2017 06:58 PM | 10/27/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Punch Time | (unset) | 10/26/2017 05:00 PM |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Punch Time | (unset) | 10/26/2017 08:30 AM |
| 10/29/2017 06:57 PM | 10/26/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:56 PM | 10/20/2017 | amsouthb | Deleted Punch | 10/20/2017 08:30 AM | (unset) |
| 10/29/2017 06:56 PM | 10/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:56 PM | 10/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:56 PM | 10/20/2017 | amsouthb | Punch Time | (unset) | 10/20/2017 08:30 AM |
| 10/29/2017 06:56 PM | 10/20/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:55 PM | 10/23/2017 | amsouthb | Deleted Punch | 10/23/2017 08:25 AM | (unset) |
| 10/29/2017 06:35 PM | 10/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:35 PM | 10/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:35 PM | 10/23/2017 | amsouthb | Punch Time | (unset) | 10/23/2017 08:00 AM |
| 10/29/2017 06:35 PM | 10/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:34 PM | 10/25/2017 | amsouthb | Punch Time | (unset) | 10/25/2017 05:00 PM |
| 10/29/2017 06:34 PM | 10/25/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:33 PM | 10/25/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:33 PM | 10/25/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:33 PM | 10/25/2017 | amsouthb | Punch Time | (unset) | 10/25/2017 08:30 AM |
| 10/29/2017 06:33 PM | 10/25/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Punch Time | (unset) | 10/24/2017 05:00 PM |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Punch Time | (unset) | 10/24/2017 08:38 AM |
| 10/29/2017 06:32 PM | 10/24/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:31 PM | 10/23/2017 | amsouthb | Punch Time | (unset) | 10/23/2017 05:00 PM |
| 10/29/2017 06:31 PM | 10/23/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:30 PM | 10/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:30 PM | 10/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:30 PM | 10/23/2017 | amsouthb | Punch Time | (unset) | 10/23/2017 08:25 AM |
| 10/29/2017 06:30 PM | 10/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/29/2017 06:29 PM | 10/20/2017 | amsouthb | Punch Time | (unset) | 10/20/2017 05:00 PM |
| 10/29/2017 06:29 PM | 10/20/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/29/2017 06:29 PM | 10/20/2017 | amsouthb | Punch Time | 10/16/2017 08:30 AM | 10/20/2017 08:30 AM |

LaSalle_002141

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/29/2017 06:28 PM | 10/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/29/2017 06:28 PM | 10/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/29/2017 06:28 PM | 10/16/2017 | amsouthb | Punch Time | (unset) | 10/16/2017 08 30 AM |
| 10/29/2017 06:28 PM | 10/16/2017 | amsouthb | Punch Type | (unset) | 1D |
| 10/25/2017 09:23 AM | 10/22/2017 | amsouthb | Waived Lunch | (unset) | 2017-10-22 |
| 10/25/2017 09:23 AM | 10/22/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 10/25/2017 09:23 AM | 10/21/2017 | amsouthb | Waived Lunch | (unset) | 2017-10-21 |
| 10/25/2017 09:23 AM | 10/21/2017 | amsouthb | Waived Lunch Number | (unset) | undefined |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Punch Time | (unset) | 10/22/2017 07 00 PM |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Punch Time | (unset) | 10/22/2017 12:30 PM |
| 10/25/2017 09:22 AM | 10/22/2017 | amsouthb | Punch Type | (unset) | 1O |
| 10/25/2017 09:18 AM | 10/21/2017 | amsouthb | Punch Time | 10/21/2017 06.30 | 10/21/2017 06:30 PM |
| 10/25/2017 09:18 AM | 10/21/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Punch Time | (unset) | 10/21/2017 06:30 AM |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Punch Type | (unset) | 1D |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Punch Time | (unset) | 10/21/2017 11:30 AM |
| 10/25/2017 09:17 AM | 10/21/2017 | amsouthb | Punch Type | (unset) | 1O |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Deleted Punch | 10/20/2017 05:00 PM | (unset) |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Deleted Punch | 10/20/2017 05:20 PM | (unset) |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/22/2017 04 30 PM | 10/20/2017 | amsouthb | Punch Time | (unset) | 10/20/2017 05 00 PM |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Punch Time | 10/16/2017 05:20 PM | 10/20/2017 05:20 PM |
| 10/22/2017 04:30 PM | 10/20/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/22/2017 04:29 PM | 10/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/22/2017 04:29 PM | 10/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/22/2017 04:29 PM | 10/16/2017 | amsouthb | Punch Time | (unset) | 10/16/2017 05:20 PM |
| 10/22/2017 04:29 PM | 10/16/2017 | amsouthb | Punch Type | (unset) | 1D |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Punch Time | (unset) | 10/19/2017 05:00 PM |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Punch Time | (unset) | 10/19/2017 08:15 AM |
| 10/22/2017 04:29 PM | 10/19/2017 | amsouthb | Punch Type | (unset) | 1D |
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Punch Time | (unset) | 10/18/2017 05:30 PM |
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Punch Department | (unset) | 29 |

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002142

Timecard Editor

Page 4 of 4

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Punch Time | (unset) | 10/18/2017 08:15 AM |
| 10/22/2017 04:28 PM | 10/18/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Punch Time | (unset) | 10/17/2017 05:00 PM |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Punch Time | (unset) | 10/17/2017 08:00 AM |
| 10/22/2017 04:14 PM | 10/17/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Time | (unset) | 10/16/2017 05:00 PM |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Type | (unset) | · OD |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Time | 10/16/2017 08:00 AM | 10/16/2017 07:45 AM |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Time | (unset) | 10/16/2017 08:00 AM |
| 10/22/2017 04:13 PM | 10/16/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 10/30/2017 03:22 AM | 10/29/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-29-2017 | amsouthb | 10-30-2017 03:22:06 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002143

Timecard Editor

Page 1 of 3

| | | Current Year 2018 | | | | | | | [01415] LASALLE GROUP INC | | | |

**Name BONSEIGNEUR, DOMINIQUE M. (A3U8)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 10/30/2017 - 11/12/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position Administration Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager**

**Hire Date 09/07/2015**
**Pay Type Hourly**
**Pay Class PCS**

Pay Period Summary
CdV Detail
Accs Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133434549 | HR | 10/30/2017 | | | | Bereavement Hourly | [29] -MIDWEST-S Barrington-.. | | 8.00 | | | 72.16.169.62 | 11/13/2017 09:26 AM | amsouthb |
| | 133433228 | HR | 10/30/2017 | | | | Bereavement Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72 16 169.62 | 11/13/2017 09.11 AM | amsouthb |
| | 133433307 | ID | 11/01/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:14 AM | amsouthb |
| | 133433385 | OD | 11/01/2017 | 05:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169 62 | 11/13/2017 09:14 AM | amsouthb |
| | 133433427 | ID | 11/02/2017 | 08:15 AM | | 08:15 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 11/13/2017 09 14 AM | amsouthb |
| | 133433459 | OD | 11/02/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 11/13/2017 09 15 AM | amsouthb |
| | 133433698 | ID | 11/03/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington- ... | | | | | 72 16.169.62 | 11/13/2017 09:16 AM | amsouthb |
| | 133434089 | OD | 11/03/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:17 AM | amsouthb |
| | 133434150 | ID | 11/06/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:19 AM | amsouthb |
| | 133434161 | OD | 11/06/2017 | 07:50 PM | | 07:53 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:19 AM | amsouthb |
| | 133434177 | ID | 11/07/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 11/13/2017 09:19 AM | amsouthb |
| | 133434206 | OD | 11/07/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:20 AM | amsouthb |
| | 133434228 | ID | 11/08/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09:20 AM | amsouthb |
| | 133434330 | OD | 11/08/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09.22 AM | amsouthb |
| | 133434370 | ID | 11/09/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/13/2017 09 22 AM | amsouthb |
| | 133434385 | OD | 11/09/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 11/13/2017 09:23 AM | amsouthb |
| | 133433247 | HR | 11/10/2017 | | | | Bereavement Hourly | [29] -MIDWEST-S Barrington- .. | | 8.00 | | | 72.16.169.62 | 11/13/2017 09:26 AM | amsouthb |
| | 133434646 | HR | 11/12/2017 | | | | Regular Hourly | [29] -MIDWEST-S Barrington-... | | 3 00 | | | 72.16.169.62 | 11/13/2017 09:28 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133434465 | ID | 11/10/2017 | 08.20 AM | | | | [29] -MIDWEST S B . | | 0.00 | | | 72.16.169 62 | 11/13/2017 09:25 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Hours | 0 | 3 |
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Pay Code | | R |
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Punch Time | (unset) | 11/12/2017 12:00 AM |
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Punch Type | (unset) | HR |
| 11/13/2017 09:26 AM | 11/10/2017 | amsouthb | Punch Time | 10/31/2017 12 00 AM | 11/10/2017 12:00 AM |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Hours | 0 | 8 |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Pay Code | | BVH |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Punch Time | (unset) | 10/30/2017 12:00 AM |
| 11/13/2017 09:26 AM | 10/30/2017 | amsouthb | Punch Type | (unset) | HR |
| 11/13/2017 09:25 AM | 11/10/2017 | amsouthb | Deleted Punch | 11/10/2017 08:20 AM | (unset) |
| 11/13/2017 09:24 AM | 11/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:24 AM | 11/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:24 AM | 11/10/2017 | amsouthb | Punch Time | (unset) | 11/10/2017 08:20 AM |

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_002144

Timecard Editor

Page 2 of 3

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/13/2017 09:24 AM | 11/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:23 AM | 11/09/2017 | amsouthb | Punch Time | (unset) | 11/09/2017 06:00 PM |
| 11/13/2017 09:23 AM | 11/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 09:22 AM | 11/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:22 AM | 11/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:22 AM | 11/09/2017 | amsouthb | Punch Time | (unset) | 11/09/2017 08:45 AM |
| 11/13/2017 09:22 AM | 11/09/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:22 AM | 11/08/2017 | amsouthb | Punch Time | (unset) | 11/08/2017 05:30 PM |
| 11/13/2017 09:22 AM | 11/08/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 09:20 AM | 11/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:20 AM | 11/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:20 AM | 11/08/2017 | amsouthb | Punch Time | (unset) | 11/08/2017 08:30 AM |
| 11/13/2017 09:20 AM | 11/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:20 AM | 11/07/2017 | amsouthb | Punch Time | (unset) | 11/07/2017 05:30 PM |
| 11/13/2017 09:20 AM | 11/07/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/13/2017 09:19 AM | 11/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:19 AM | 11/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:19 AM | 11/07/2017 | amsouthb | Punch Time | (unset) | 11/07/2017 08:30 AM |
| 11/13/2017 09:19 AM | 11/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Punch Time | (unset) | 11/06/2017 07:50 PM |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Punch Time | (unset) | 11/06/2017 08:00 AM |
| 11/13/2017 09:19 AM | 11/06/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:17 AM | 11/03/2017 | amsouthb | Punch Time | (unset) | 11/03/2017 05:30 PM |
| 11/13/2017 09:17 AM | 11/03/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/13/2017 09:16 AM | 11/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:16 AM | 11/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:16 AM | 11/03/2017 | amsouthb | Punch Time | (unset) | 11/03/2017 08:30 AM |
| 11/13/2017 09:16 AM | 11/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:15 AM | 11/02/2017 | amsouthb | Punch Time | (unset) | 11/02/2017 06:30 PM |
| 11/13/2017 09:15 AM | 11/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 09:14 AM | 11/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:14 AM | 11/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:14 AM | 11/02/2017 | amsouthb | Punch Time | (unset) | 11/02/2017 08:15 AM |
| 11/13/2017 09:14 AM | 11/02/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:14 AM | 11/01/2017 | amsouthb | Punch Time | (unset) | 11/01/2017 06:30 PM |
| 11/13/2017 09:14 AM | 11/01/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/13/2017 09:13 AM | 11/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:13 AM | 11/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:13 AM | 11/01/2017 | amsouthb | Punch Time | (unset) | 11/01/2017 08:15 AM |
| 11/13/2017 09:13 AM | 11/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 09:12 AM | 10/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |

LaSalle_002145

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/13/2017 09:12 AM | 10/31/2017 | amsouthb | Hours | 0 | 8 |
| 11/13/2017 09:12 AM | 10/31/2017 | amsouthb | Pay Code | | BVH |
| 11/13/2017 09:12 AM | 10/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:12 AM | 10/31/2017 | amsouthb | Punch Time | (unset) | 10/31/2017 12:00 AM |
| 11/13/2017 09 12 AM | 10/31/2017 | amsouthb | Punch Type | (unset) | HR |
| 11/13/2017 09:11 AM | 10/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-5 Barrington-Community-5 Barrington-BiWeekly-Administration Manager |
| 11/13/2017 09:11 AM | 10/30/2017 | amsouthb | Hours | 0 | 8 |
| 11/13/2017 09:11 AM | 10/30/2017 | amsouthb | Pay Code | | BVH |
| 11/13/2017 09:11 AM | 10/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09.11 AM | 10/30/2017 | amsouthb | Punch Time | (unset) | 10/30/2017 12:00 AM |
| 11/13/2017 09:11 AM | 10/30/2017 | amsouthb | Punch Type | (unset) | HR |

**Audit Detail [ Timecard Approval]**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/13/2017 09:28 AM | 11/12/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| US to: 11-12-2017 | amsouthb | 11-13-2017 09.28:21 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_002146

Timecard Editor

| | Current Year 2018 | | | | | | | | [0I4I5] LASALLE GROUP INC | | | | |

**Name BONSEIGNEUR, DOMINIQUE H. (ASUB)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Pay Period** 11/13/2017 - 11/26/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Administration Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Administration Manager

**Hire Date** 03/07/2015
**Pay Type** Hourly
**Pay Class** PC5

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133516487 | IO | 11/13/2017 | 08:35 AM | | 08:35 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/14/2017 03:07 PM | amsouthb |
| | 133516501 | OO | 11/13/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/14/2017 03:07 PM | amsouthb |
| | 133639976 | IO | 11/14/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2017 05:02 PM | amsouthb |
| | 133640082 | OO | 11/14/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2017 05:02 PM | amsouthb |
| | 133640137 | IO | 11/15/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16.169.62 | 11/16/2017 05:03 PM | amsouthb |
| | 133640155 | OO | 11/15/2017 | 06:20 PM | | 06:20 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2017 05:03 PM | amsouthb |
| | 133640204 | IO | 11/16/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72 16 169 62 | 11/16/2017 05:04 PM | amsouthb |
| | 133640973 | OO | 11/16/2017 | 05:16 PM | | 05:16 PM | | [29] -MIDWEST-S Barrington-... | | | | | WEB00 | 72.16.169.62 | 11/16/2017 05:16 PM | 0I4I5A3UB |
| | 133717362 | IO | 11/17/2017 | 09.00 AM | | 09.00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/18/2017 02:02 PM | amsouthb |
| | 133717454 | OO | 11/17/2017 | 06:00 PM | | 06 00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/27/2017 09:03 AM | amsouthb |
| | 133717493 | IO | 11/18/2017 | 11:00 AM | | 11:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16 169 62 | 11/18/2017 02:10 PM | amsouthb |
| | 133728211 | OO | 11/18/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72 16 169 62 | 11/19/2017 01:56 PM | amsouthb |
| | 133728216 | IO | 11/19/2017 | 11:45 AM | | 11:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/19/2017 01:56 PM | amsouthb |
| | 133728219 | OO | 11/19/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 11/27/2017 09:02 AM | amsouthb |
| | 133673494 | HR | 11/20/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72.16.169.62 | 11/17/2017 11:42 AM | edsouthb |
| | 133673497 | HR | 11/21/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8 00 | | | 72.16 169 62 | 11/17/2017 11:42 AM | edsouthb |
| | 133673493 | HR | 11/22/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72.16.169.62 | 11/17/2017 11:42 AM | edsouthb |
| | 133673526 | HR | 11/24/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington-.. | | 8.00 | | | 72 16 169 62 | 11/17/2017 11:43 AM | edsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/27/2017 09:03 AM | 11/27/2017 | amsouthb | Punch Time | 11/17/2017 04.30 PM | 11/17/2017 06:00 PM |
| 11/27/2017 09 02 AM | 11/19/2017 | amsouthb | Punch Time | 11/19/2017 02:00 PM | 11/19/2017 03:00 PM |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Punch Time | (unset) | 11/19/2017 02:00 PM |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Punch Time | (unset) | 11/19/2017 11:45 AM |
| 11/19/2017 01:56 PM | 11/19/2017 | amsouthb | Punch Type | (unset) | IO |
| 11/19/2017 01:56 PM | 11/18/2017 | amsouthb | Punch Time | (unset) | 11/18/2017 05:00 PM |
| 11/19/2017 01:56 PM | 11/18/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/18/2017 02:10 PM | 11/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/18/2017 02:10 PM | 11/18/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/18/2017 02:10 PM | 11/18/2017 | amsouthb | Punch Time | (unset) | 11/18/2017 11 00 AM |
| 11/18/2017 02:10 PM | 11/18/2017 | amsouthb | Punch Type | (unset) | IO |
| 11/18/2017 02:08 PM | 11/17/2017 | amsouthb | Punch Time | (unset) | 11/17/2017 04:30 PM |
| 11/18/2017 02:08 PM | 11/17/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/18/2017 02:02 PM | 11/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/18/2017 02:02 PM | 11/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/18/2017 02:02 PM | 11/17/2017 | amsouthb | Punch Time | (unset) | 11/17/2017 09:00 AM |
| 11/18/2017 02:02 PM | 11/17/2017 | amsouthb | Punch Type | (unset) | IO |
| 11/16/2017 05:04 PM | 11/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2017 05:04 PM | 11/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/16/2017 05:04 PM | 11/16/2017 | amsouthb | Punch Time | (unset) | 11/16/2017 09:00 AM |
| 11/16/2017 05:04 PM | 11/16/2017 | amsouthb | Punch Type | (unset) | IO |

LaSalle_002147

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Punch Time | (unset) | 11/15/2017 06:20 PM |
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Category Change | (unset) | •MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Punch Time | (unset) | 11/15/2017 08:45 AM |
| 11/16/2017 05:03 PM | 11/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/16/2017 05:02 PM | 11/14/2017 | amsouthb | Punch Time | (unset) | 11/14/2017 05:00 PM |
| 11/16/2017 05:02 PM | 11/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/16/2017 05:02 PM | 11/14/2017 | amsouthb | Punch Time | 11/13/2017 09 00 AM | 11/14/2017 09:00 AM |
| 11/16/2017 05:01 PM | 11/13/2017 | amsouthb | Category Change | (unset) | •MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/16/2017 05:01 PM | 11/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/16/2017 05:01 PM | 11/13/2017 | amsouthb | Punch Time | (unset) | 11/13/2017 09.00 AM |
| 11/16/2017 05:01 PM | 11/13/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/14/2017 03:07 PM | 11/13/2017 | amsouthb | Punch Time | (unset) | 11/13/2017 07 30 PM |
| 11/14/2017 03:07 PM | 11/13/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/14/2017 03.07 PM | 11/13/2017 | amsouthb | Category Change | (unset) | •MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Administration Manager |
| 11/14/2017 03.07 PM | 11/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/14/2017 03:07 PM | 11/13/2017 | amsouthb | Punch Time | (unset) | 11/13/2017 08:35 AM |
| 11/14/2017 03-07 PM | 11/13/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/27/2017 09:03 AM | 11/26/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to 11-26-2017 | amsouthb | | 11-27-2017 09:03:24 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom® | All Rights Reserved.

LaSalle_002148

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ARACELIS RUFFOLO, DOMINIQUE BONSEIGNEUR, and BIANCA FAIRMAN, on behalf of themselves and all other plaintiffs similarly situated, | ) ) ) ) ) | |
| | ) | Case No. 1:18-cv-03305 |
| Plaintiffs, | ) ) | Honorable Harry D. Leinenweber |
| v. | ) ) | |
| LASALLE GROUP, INC. and TAMYRA MIRACLE, individually, | ) ) ) | |
| Defendants. | ) | |

---

# EXHIBIT 2

## TO

## DECLARATION OF TRACY BAZZELL

---

| EE Name | Change Description | Old Value | New Value | Change Made B | Date Affected | Change Occurred |
|---|---|---|---|---|---|---|
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 11/29/2015 | edstcharles | 11/29/2015 | 11/30/2015 9:22 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 11/30/2015 | edstcharles | 11/30/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/1/2015 | edstcharles | 12/1/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/3/2015 | edstcharles | 12/3/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/8/2015 | edstcharles | 12/8/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/15/2016 | amsouthb | 12/15/2016 | 12/26/2016 9:25 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/20/2016 | amsouthb | 12/20/2016 | 12/26/2016 9:25 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/25/2016 | amsouthb | 12/25/2016 | 12/26/2016 9:24 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 12/28/2016 | amsouthb | 12/28/2016 | 12/29/2016 18:23 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 1/2/2017 | amsouthb | 1/2/2017 | 1/5/2017 17:12 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 1/5/2017 | amsouthb | 1/5/2017 | 1/8/2017 18:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 1/12/2017 | amsouthb | 1/12/2017 | 1/18/2017 9:43 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 1/20/2017 | amsouthb | 1/20/2017 | 1/21/2017 14:20 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 1/22/2017 | amsouthb | 1/22/2017 | 1/22/2017 19:46 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 2/11/2017 | amsouthb | 2/11/2017 | 2/15/2017 13:14 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 2/12/2017 | amsouthb | 2/12/2017 | 2/15/2017 13:14 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 6/23/2017 | amsouthb | 6/23/2017 | 6/26/2017 9:33 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/10/2017 | amsouthb | 7/10/2017 | 7/23/2017 19:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/17/2017 | amsouthb | 7/17/2017 | 7/23/2017 19:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/19/2017 | amsouthb | 7/19/2017 | 7/20/2017 10:13 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/19/2017 | amsouthb | 7/19/2017 | 7/20/2017 10:00 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/21/2017 | amsouthb | 7/21/2017 | 7/23/2017 19:46 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 7/25/2017 | amsouthb | 7/25/2017 | 7/26/2017 13:24 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 9/9/2017 | amsouthb | 9/9/2017 | 9/14/2017 14:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 9/22/2017 | amsouthb | 9/22/2017 | 10/1/2017 20:11 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 10/21/2017 | amsouthb | 10/21/2017 | 10/25/2017 9:23 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch | (none) | 10/22/2017 | amsouthb | 10/22/2017 | 10/25/2017 9:23 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | edstcharles | 11/29/2015 | 11/30/2015 9:22 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | edstcharles | 11/30/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | edstcharles | 12/1/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | edstcharles | 12/3/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | edstcharles | 12/8/2015 | 12/10/2015 10:42 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 12/15/2016 | 12/26/2016 9:25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 12/20/2016 | 12/26/2016 9:25 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 12/25/2016 | 12/26/2016 9:24 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 12/28/2016 | 12/29/2016 18:23 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 1/2/2017 | 1/5/2017 17:12 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 1/5/2017 | 1/8/2017 18:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 1/12/2017 | 1/18/2017 9:43 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 1/20/2017 | 1/21/2017 14:20 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 1/22/2017 | 1/22/2017 19:46 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 2/11/2017 | 2/15/2017 13:14 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 2/12/2017 | 2/15/2017 13:14 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 6/23/2017 | 6/26/2017 9:33 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/10/2017 | 7/23/2017 19:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/17/2017 | 7/23/2017 19:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/19/2017 | 7/20/2017 10:13 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/19/2017 | 7/20/2017 10:00 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/21/2017 | 7/23/2017 19:46 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 7/25/2017 | 7/26/2017 13:24 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 9/9/2017 | 9/14/2017 14:45 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 9/22/2017 | 10/1/2017 20:11 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 10/21/2017 | 10/25/2017 9:23 |
| BONSEIGNEUR, DOMINIQUE M. | Waived Lunch Number | (none) | undefined | amsouthb | 10/22/2017 | 10/25/2017 9:23 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

ARACELIS RUFFOLO, DOMINIQUE )
BONSEIGNEUR, and BIANCA )
FAIRMAN, on behalf of themselves and )
all other plaintiffs similarly situated, )
　　　　　　　　　　　　　　　　　　 )　Case No. 1:18-cv-03305
　　　　　　Plaintiffs, )
　　　　　　　　　　　　　　　　　　 )　Honorable Harry D. Leinenweber
v. )
　　　　　　　　　　　　　　　　　　 )
LASALLE GROUP, INC. and TAMYRA )
MIRACLE, individually, )
　　　　　　　　　　　　　　　　　　 )
　　　　　　Defendants. )

---

# EXHIBIT 3

## TO

## DECLARATION OF TRACY BAZZELL

---

DEFENDANT'S EXHIBIT

| Timestamp | Result | Door | Employee |
|---|---|---|---|
| 5/30/16 9:06 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/30/16 2:13 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 5/30/16 2:26 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 5/31/16 9:11 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/31/16 4:32 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/1/16 9:41 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/3/16 11:07 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/3/16 3:30 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/4/16 2:32 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/5/16 10:00 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/5/16 2:26 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/5/16 5:16 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/6/16 8:54 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/6/16 4:05 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 9:36 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 11:36 AM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 2:47 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 5:14 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 5:14 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 5:50 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 6:01 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 6:02 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 8:25 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/16 10:40 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/8/16 8:44 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/9/16 9:51 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/9/16 3:58 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/10/16 8:47 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/13/16 9:19 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/13/16 12:55 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/13/16 7:04 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 10:02 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 10:06 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 2:49 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 6:13 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 7:04 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/14/16 10:28 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 8:56 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 12:02 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 1:21 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 2:33 PM | Valid Access | Gardens Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 4:56 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/15/16 5:53 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 10:10 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 10:34 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 11:40 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 6/16/16 1:35 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 2:26 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 3:39 PM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 6/16/16 3:52 PM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 6/16/16 4:03 PM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 6/16/16 5:45 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 8:39 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/16 9:11 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/20/16 8:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/20/16 12:41 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/20/16 2:59 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/20/16 3:01 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/21/16 8:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/21/16 12:24 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/21/16 2:30 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/21/16 5:11 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/22/16 8:33 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/22/16 12:37 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/22/16 12:38 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/23/16 9:16 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/23/16 12:10 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/24/16 11:08 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/24/16 4:24 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/24/16 4:24 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/24/16 8:45 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/25/16 10:12 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/26/16 10:27 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/26/16 10:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/26/16 11:41 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/26/16 4:07 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/27/16 8:58 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/27/16 1:55 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/27/16 3:19 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/27/16 3:21 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/27/16 4:38 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/28/16 5:35 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 9:08 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 12:26 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 1:25 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 1:56 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 4:53 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 4:56 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 6:28 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/29/16 8:55 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/30/16 11:41 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/30/16 12:21 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/30/16 3:27 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 7/4/16 8:39 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/4/16 8:52 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/4/16 12:19 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/5/16 9:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/5/16 2:29 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/5/16 5:59 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/7/16 8:24 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/7/16 12:58 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/7/16 4:57 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 8:28 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 8:31 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 2:04 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 2:40 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 7:18 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 7:52 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/8/16 8:13 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 12:02 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 12:03 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 3:26 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 3:42 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 3:56 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 4:02 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 4:24 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/9/16 4:28 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/10/16 9:55 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/11/16 1:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/11/16 6:15 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/11/16 8:38 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/12/16 8:20 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/12/16 9:55 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/12/16 5:05 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/12/16 8:09 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/12/16 9:46 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/13/16 8:49 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/13/16 11:38 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/13/16 4:10 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/14/16 9:27 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/16 1:58 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/16 7:40 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/15/16 10:23 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/15/16 1:00 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/15/16 1:27 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/15/16 3:00 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/15/16 4:48 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/18/16 8:51 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/18/16 10:40 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/18/16 12:16 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 7/18/16 4:47 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/19/16 10:01 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/19/16 1:51 PM | Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 7/19/16 4:57 PM | Valid Access | Gate Gardens & Harbors | Bonseigneur, Dominique (Card 1) |
| 7/19/16 4:57 PM | Valid Access | Gardens Door | Bonseigneur, Dominique (Card 1) |
| 7/19/16 5:01 PM | Valid Access | Music Door | Bonseigneur, Dominique (Card 1) |
| 7/19/16 5:02 PM | Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 7/19/16 6:41 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/20/16 7:44 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/20/16 12:49 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/20/16 2:45 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/16 8:57 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/16 11:16 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/16 1:59 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/16 2:03 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/16 3:56 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/22/16 10:21 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/22/16 11:12 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/22/16 1:02 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/22/16 6:20 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/22/16 6:50 PM | Valid Access | Gate Gardens & Harbors | Bonseigneur, Dominique (Card 1) |
| 7/24/16 1:32 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/24/16 1:36 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/25/16 9:12 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/25/16 11:20 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/25/16 2:50 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/25/16 2:53 PM | Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 7/25/16 5:19 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/26/16 9:19 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/26/16 3:10 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/26/16 3:44 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/26/16 6:05 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/26/16 6:06 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/27/16 1:45 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/28/16 9:03 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/28/16 12:32 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/28/16 7:19 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/29/16 9:53 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/30/16 9:55 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/30/16 10:12 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/30/16 1:15 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/31/16 10:03 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/31/16 3:13 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/31/16 3:19 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 9:27 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 9:40 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 11:09 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 8/1/16 11:28 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 1:16 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 1:56 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/1/16 3:24 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/2/16 9:08 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/2/16 1:45 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/2/16 1:58 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 9:36 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 11:37 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 12:21 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 1:02 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 3:36 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 3:50 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 3:51 PM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 8/3/16 6:13 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:01 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:17 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:31 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:31 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:40 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/16 8:40 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 10:36 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 11:21 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 11:23 AM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 8/4/16 11:33 AM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 8/4/16 3:49 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 5:15 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 5:53 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 6:32 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 6:37 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/16 6:53 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 9:04 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 10:25 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 12:28 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 3:33 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 4:11 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/8/16 4:52 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/9/16 9:23 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/9/16 1:10 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/9/16 1:27 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/9/16 2:15 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/9/16 3:16 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/10/16 8:56 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/10/16 5:25 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/11/16 11:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/11/16 4:28 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/11/16 4:49 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 8/11/16 4:55 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/11/16 7:11 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/11/16 7:17 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 9:02 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 9:26 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 9:59 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 12:26 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 12:30 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 2:21 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/12/16 5:11 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/15/16 9:17 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/15/16 11:44 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/15/16 1:06 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/15/16 2:05 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/15/16 4:58 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/16/16 9:20 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/16/16 9:30 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/16/16 4:09 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/16/16 4:27 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/17/16 9:05 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/17/16 2:26 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/17/16 6:09 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/18/16 9:17 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/18/16 9:41 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/18/16 11:00 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/18/16 1:58 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/18/16 2:03 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 9:40 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 12:59 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 2:10 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 2:39 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 4:02 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 6:07 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 6:22 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 6:40 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/19/16 6:42 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/22/16 1:08 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/23/16 9:03 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/23/16 12:45 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/23/16 1:24 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/23/16 2:47 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/24/16 9:32 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/25/16 8:52 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/25/16 4:16 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/25/16 7:16 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/26/16 9:03 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/26/16 1:51 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| 8/27/16 9:41 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
|---|---|---|---|
| 8/28/16 9:43 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/28/16 1:05 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/28/16 4:06 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/29/16 9:08 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/29/16 1:05 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/30/16 8:47 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 9:00 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 10:46 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 12:25 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 12:27 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 12:33 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/31/16 1:38 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 9/1/16 10:20 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/1/16 12:09 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/1/16 2:23 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/1/16 7:02 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/2/16 11:28 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/6/16 8:50 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/6/16 10:56 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/6/16 12:32 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/6/16 2:34 PM | Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 9/6/16 3:46 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/6/16 4:51 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/7/16 8:13 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/7/16 11:43 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/7/16 2:10 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/8/16 8:59 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 10:20 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 11:04 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 1:35 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 3:52 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 3:58 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 5:50 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/9/16 6:09 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/12/16 12:36 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/12/16 5:17 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/13/16 8:14 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/13/16 2:25 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/13/16 2:34 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/14/16 8:45 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/14/16 8:45 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/14/16 2:23 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 9/14/16 5:23 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/15/16 10:34 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/15/16 1:31 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/15/16 3:13 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 9/16/16 9:04 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/16/16 1:49 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/17/16 10:20 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/17/16 1:03 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/17/16 3:10 PM | Valid Access | Gate Gardens & Harbors | Bonseigneur, Dominique (Card 1) |
| 9/19/16 9:01 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 10:32 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 2:35 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 5:51 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 8:11 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 8:14 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 8:25 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/19/16 8:25 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/20/16 9:47 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/21/16 1:02 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 1:09 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 4:59 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 6:08 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 6:08 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 6:27 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 7:03 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 7:15 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 7:29 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 7:54 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/22/16 8:15 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/26/16 11:10 AM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 9/26/16 1:49 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/26/16 2:32 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/27/16 9:19 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/27/16 1:44 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 8:47 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 9:09 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 9:09 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 11:57 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 12:00 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 12:02 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 9/28/16 6:32 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/29/16 10:24 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/29/16 10:37 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/29/16 1:41 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 9/30/16 11:12 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/5/16 8:51 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/6/16 9:53 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/6/16 3:10 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/7/16 8:40 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/8/16 10:37 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/8/16 2:04 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| 10/8/16 2:50 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
|---|---|---|
| 10/8/16 3:24 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/8/16 4:20 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/9/16 11:12 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/11/16 9:10 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/11/16 4:19 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/11/16 5:06 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 8:44 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 9:11 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 9:14 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 2:54 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 3:16 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/12/16 3:17 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/13/16 9:09 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/13/16 11:28 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/14/16 12:35 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/14/16 1:03 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/14/16 3:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/14/16 3:57 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/19/16 9:04 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/19/16 9:53 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/19/16 1:17 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/19/16 1:56 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 10:26 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 11:38 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 2:53 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 3:06 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 4:31 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/20/16 5:49 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/21/16 9:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/21/16 12:07 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/21/16 2:43 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/22/16 10:23 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/22/16 10:30 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/22/16 1:26 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/22/16 1:35 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/22/16 1:37 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/23/16 10:49 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/23/16 12:27 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/23/16 5:33 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/24/16 8:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/24/16 11:55 AM Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 10/24/16 4:02 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 10/25/16 9:07 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/25/16 9:21 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/27/16 8:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/28/16 10:05 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 10/28/16 12:42 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/30/16 11:09 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/30/16 12:50 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/30/16 12:53 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 10/31/16 9:12 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/1/16 9:01 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/1/16 4:41 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/1/16 6:02 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/1/16 6:06 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/2/16 8:45 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/2/16 9:08 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/3/16 8:59 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/3/16 11:38 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/4/16 9:28 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/4/16 2:53 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/7/16 8:42 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/7/16 12:09 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/7/16 2:19 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/8/16 9:35 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/8/16 12:59 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 11/8/16 5:10 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/9/16 8:37 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/10/16 8:50 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/10/16 12:53 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/10/16 3:35 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/10/16 6:46 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 11/11/16 8:36 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/12/16 11:48 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/13/16 9:05 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/13/16 11:04 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/14/16 9:09 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/15/16 8:39 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/15/16 3:33 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/16/16 8:39 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/17/16 1:15 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/16 8:41 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/16 9:52 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/16 9:59 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/16 10:01 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/16 5:22 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/21/16 9:02 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/21/16 11:02 AM | Valid Access | Cities Door | Bonseigneur, Dominique (Card 1) |
| 11/22/16 8:56 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/23/16 8:55 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/23/16 5:48 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 11/24/16 7:52 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/25/16 8:42 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 11/26/16 9:28 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 9:38 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 12:15 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 12:17 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 1:09 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 2:52 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 6:36 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 7:11 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/27/16 7:16 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/28/16 8:16 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/28/16 5:21 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/29/16 8:48 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/29/16 1:28 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/29/16 3:05 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/29/16 3:49 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/30/16 11:33 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/1/16 8:08 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/1/16 2:45 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/2/16 9:08 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/2/16 9:40 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/2/16 2:06 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/6/16 9:27 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/7/16 9:00 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/8/16 5:41 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/9/16 8:55 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/9/16 6:12 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/10/16 10:25 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/10/16 7:17 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/12/16 5:29 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/13/16 9:55 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/13/16 10:18 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/15/16 6:14 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/16/16 8:57 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/16/16 4:10 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/19/16 8:34 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/19/16 11:12 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/20/16 11:27 AM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 12/20/16 3:18 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/21/16 9:08 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/22/16 8:25 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/22/16 1:47 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/25/16 10:34 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/25/16 11:26 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/26/16 9:20 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/28/16 8:58 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/29/16 8:09 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 12/30/16 8:58 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 1/1/17 9:51 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/1/17 11:25 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/2/17 8:00 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 1/3/17 7:18 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/4/17 9:08 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/4/17 1:33 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/5/17 9:11 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/5/17 5:59 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/6/17 9:04 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/9/17 8:34 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/9/17 12:13 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/10/17 9:55 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/13/17 9:27 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/16/17 8:39 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/16/17 3:03 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/17/17 7:23 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/17/17 8:35 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/18/17 9:06 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/18/17 11:21 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/20/17 9:12 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/21/17 10:05 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/22/17 9:54 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/24/17 8:40 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/26/17 12:26 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/27/17 9:08 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/27/17 4:48 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 1/29/17 4:44 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 1/31/17 8:44 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 1/31/17 3:33 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/2/17 8:33 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/2/17 9:04 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/2/17 12:52 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/2/17 2:39 PM Valid Access | Gardens Door | Bonseigneur, Dominique (Card 1) |
| 2/3/17 8:50 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/6/17 8:34 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/6/17 4:51 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/6/17 5:11 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/7/17 10:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/8/17 9:13 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/9/17 9:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/10/17 9:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/10/17 9:36 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/11/17 10:54 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/11/17 12:25 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 2/11/17 3:30 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/11/17 8:12 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/12/17 10:06 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 2/12/17 11:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/12/17 1:07 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/13/17 8:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/13/17 12:50 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 2/13/17 12:53 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 2/15/17 8:34 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/15/17 12:05 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/16/17 8:44 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/16/17 12:31 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/16/17 12:34 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/17/17 8:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/17/17 11:34 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/20/17 9:11 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/20/17 11:14 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 9:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 10:47 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 11:43 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 2:12 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 3:10 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/21/17 3:16 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/22/17 12:42 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/23/17 8:50 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/24/17 8:32 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/25/17 12:58 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/25/17 3:35 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/27/17 8:39 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/27/17 12:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/27/17 2:21 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/28/17 8:45 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/28/17 12:21 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/28/17 12:27 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 2/28/17 12:28 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/1/17 10:11 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/3/17 9:25 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/3/17 11:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/3/17 1:20 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/3/17 1:22 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/6/17 9:05 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/6/17 11:05 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/6/17 11:38 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 3/6/17 3:42 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 3/6/17 5:01 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/7/17 9:07 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/8/17 8:46 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/8/17 10:21 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/8/17 5:22 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/9/17 9:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 3/9/17 11:42 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 3/10/17 8:56 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/13/17 9:34 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/13/17 4:56 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/14/17 9:08 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/14/17 9:37 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 3/15/17 8:49 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/16/17 9:27 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/16/17 4:47 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/16/17 7:34 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/18/17 10:31 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/20/17 8:57 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/20/17 4:53 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/21/17 12:07 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/22/17 8:38 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/22/17 12:59 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/22/17 3:17 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/23/17 9:19 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/24/17 8:53 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/24/17 10:33 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/27/17 9:39 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/28/17 8:23 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/28/17 12:19 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/29/17 8:34 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 3/29/17 10:42 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/3/17 8:37 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/3/17 4:24 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/4/17 8:40 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/4/17 11:29 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/5/17 9:00 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/6/17 8:50 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/7/17 8:46 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/7/17 11:55 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/10/17 12:41 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/10/17 4:52 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/10/17 5:28 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/11/17 8:45 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/11/17 10:37 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/11/17 12:57 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/18/17 9:10 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/18/17 11:25 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/18/17 12:49 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/18/17 3:49 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 4/21/17 9:15 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/21/17 12:10 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/21/17 12:11 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/22/17 10:46 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 4/22/17 12:18 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/22/17 2:45 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 4/23/17 10:44 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/23/17 10:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/23/17 11:02 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/23/17 11:03 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/23/17 11:07 AM Valid Access | Gate Gardens & Harbors | Bonseigneur, Dominique (Card 1) |
| 4/23/17 11:09 AM Valid Access | Gardens Door | Bonseigneur, Dominique (Card 1) |
| 4/24/17 9:41 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/24/17 10:59 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 4/24/17 1:18 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/24/17 4:19 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/25/17 8:49 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/26/17 9:28 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/26/17 9:36 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/26/17 11:40 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 4/26/17 1:24 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/26/17 1:28 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/27/17 8:56 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/28/17 9:13 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 4/29/17 5:21 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 4/29/17 5:49 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 5/1/17 9:29 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/3/17 9:54 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/4/17 9:51 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/4/17 3:11 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/15/17 4:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/16/17 3:43 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/17/17 3:32 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/18/17 11:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/19/17 1:17 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/20/17 12:23 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/20/17 4:11 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/20/17 4:32 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/21/17 9:56 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/22/17 9:22 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/22/17 11:34 AM Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 5/22/17 11:48 AM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 5/22/17 6:11 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/23/17 9:15 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/24/17 10:29 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/24/17 8:05 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/25/17 9:49 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/26/17 10:07 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/26/17 3:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/26/17 6:00 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 9:51 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | |
|---|---|---|
| 5/29/17 10:59 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 11:01 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 11:08 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 12:21 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 12:34 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 12:45 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 12:58 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 1:31 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 2:00 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 4:53 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 5:04 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/29/17 5:56 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/30/17 9:06 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/30/17 11:05 AM Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 5/30/17 11:16 AM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 5/30/17 3:03 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/31/17 8:56 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/31/17 3:03 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/31/17 5:01 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 5/31/17 5:12 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 5/31/17 6:59 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/1/17 9:31 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/1/17 10:11 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/1/17 10:12 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/1/17 3:12 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/1/17 3:12 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/2/17 8:55 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/2/17 12:38 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/2/17 3:03 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/5/17 10:09 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/5/17 3:21 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/7/17 8:42 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/7/17 3:25 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/8/17 8:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/9/17 8:50 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/9/17 3:12 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/9/17 7:57 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/9/17 8:02 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 10:07 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 10:10 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 10:27 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 10:44 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 11:00 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 11:20 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 11:23 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 11:29 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 11:50 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 6/10/17 2:12 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/10/17 7:16 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/11/17 12:08 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/11/17 3:31 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/12/17 8:38 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/12/17 6:06 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/13/17 9:37 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/13/17 1:07 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 10:52 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 12:15 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 2:03 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 2:31 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 2:34 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 2:37 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 2:52 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/14/17 5:53 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/15/17 12:22 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/15/17 12:29 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/17 10:01 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/16/17 2:54 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 11:15 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 1:24 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 6:50 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 8:54 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 9:00 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/19/17 9:11 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/20/17 9:20 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/20/17 10:55 AM | Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 6/21/17 9:17 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/22/17 9:10 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/23/17 9:21 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/24/17 1:05 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/24/17 1:44 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/24/17 2:48 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 6/26/17 9:24 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/26/17 10:15 AM | Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 6/26/17 1:11 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 6/28/17 9:40 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/28/17 10:27 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/28/17 10:28 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/17 9:19 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/17 10:21 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/17 11:55 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/17 2:15 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/29/17 5:04 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/30/17 9:32 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 6/30/17 1:22 PM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |

| 6/30/17 3:50 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
|---|---|---|
| 6/30/17 4:39 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/3/17 10:25 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/3/17 10:39 AM Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 7/3/17 2:13 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/3/17 3:46 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/3/17 5:57 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/3/17 7:23 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/5/17 9:13 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/5/17 10:16 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/5/17 1:16 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/5/17 2:13 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/6/17 10:22 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/7/17 9:26 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/7/17 1:37 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/8/17 9:38 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 11:10 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 2:11 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 2:17 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 4:48 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 6:27 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/9/17 6:51 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 9:08 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 12:41 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 12:47 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 3:30 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 3:40 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/10/17 4:41 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/12/17 9:06 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/12/17 1:27 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/13/17 9:06 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/13/17 10:18 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 9:39 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 11:35 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 2:28 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 4:46 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 4:49 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/14/17 6:30 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/17/17 10:54 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/17/17 11:27 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/17/17 11:55 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/17/17 4:24 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/18/17 9:33 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/18/17 9:58 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/18/17 11:13 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/18/17 11:21 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/18/17 11:57 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |

| 7/18/17 2:38 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
|---|---|---|
| 7/18/17 4:16 PM Valid Access | Wicker Room | Bonseigneur, Dominique (Card 1) |
| 7/19/17 3:15 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/20/17 9:29 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/21/17 2:31 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/21/17 4:03 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/24/17 10:41 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/24/17 11:58 AM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 7/24/17 5:16 PM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 7/25/17 10:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/25/17 12:36 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/25/17 3:02 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/26/17 8:07 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/27/17 8:09 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 7/31/17 10:25 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 7/31/17 11:10 AM Valid Access | Game Room | Bonseigneur, Dominique (Card 1) |
| 8/1/17 10:40 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/1/17 2:09 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/1/17 2:40 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/1/17 2:55 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/2/17 9:03 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/17 9:15 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/3/17 4:12 PM Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |
| 8/4/17 9:33 AM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/4/17 2:29 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 8:57 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 11:29 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 11:36 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 11:54 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 11:56 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 12:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 12:20 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 1:41 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 2:11 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 3:07 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 3:22 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 4:30 PM Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 8/5/17 5:14 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/7/17 8:47 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/8/17 9:20 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/8/17 4:10 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/9/17 9:22 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/10/17 8:34 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/11/17 9:23 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/11/17 12:10 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/12/17 11:47 AM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 8/12/17 12:54 PM Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 8/12/17 12:54 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/12/17 12:54 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/12/17 12:54 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/12/17 1:06 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/15/17 10:24 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/15/17 11:20 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/15/17 4:10 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/16/17 1:05 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/17/17 8:58 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/17/17 12:26 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 8:43 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 9:30 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 10:58 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 12:37 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 3:43 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/18/17 4:05 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/22/17 8:54 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/22/17 12:18 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/22/17 3:58 PM Valid Access | Employee Door | | Bonseigneur, Dominique (Card 1) |
| 8/23/17 8:53 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/23/17 12:37 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/24/17 8:55 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/24/17 12:15 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/24/17 1:04 PM Valid Access | Game Room | | Bonseigneur, Dominique (Card 1) |
| 8/24/17 3:43 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/25/17 9:10 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/28/17 9:37 AM Valid Access | Wicker Room | | Bonseigneur, Dominique (Card 1) |
| 8/28/17 10:23 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/28/17 12:36 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/28/17 4:03 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/29/17 9:08 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 8/29/17 10:54 AM Valid Access | Back Door | | Bonseigneur, Dominique (Card 1) |
| 9/19/17 12:05 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/20/17 8:47 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/20/17 8:48 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/20/17 12:33 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/20/17 1:22 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/20/17 2:48 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/22/17 9:18 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/22/17 9:25 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/22/17 3:22 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/22/17 4:04 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/23/17 9:05 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/23/17 10:52 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/25/17 9:04 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/26/17 8:54 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/26/17 5:08 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 9/27/17 8:49 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/27/17 12:17 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/28/17 8:52 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/29/17 9:26 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 9/29/17 10:09 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/3/17 8:52 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/3/17 12:08 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/3/17 4:01 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/3/17 5:14 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/4/17 8:59 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/4/17 12:45 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/5/17 10:48 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/5/17 12:18 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/5/17 12:31 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/6/17 8:44 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/6/17 12:26 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/9/17 9:05 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/10/17 7:49 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/11/17 9:17 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/11/17 12:01 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/12/17 8:55 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/12/17 1:53 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/13/17 9:30 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/13/17 9:37 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/13/17 9:41 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/15/17 6:03 PM Valid Access | Back Door | | bonseigneur, Dominique (Card 1) |
| 10/16/17 8:31 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/17/17 8:55 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/18/17 8:40 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/19/17 8:55 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/20/17 8:23 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/21/17 12:12 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/21/17 1:41 PM Valid Access | Employee Door | | bonseigneur, Dominique (Card 1) |
| 10/22/17 3:03 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 10/22/17 5:31 PM Valid Access | Back Door | | Bonseigneur, Dominique (Card 1) |
| 10/22/17 6:22 PM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 10/23/17 8:52 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/24/17 10:26 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/25/17 8:51 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/25/17 12:10 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/26/17 9:14 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/26/17 1:21 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/27/17 9:42 AM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 10/27/17 1:05 PM Valid Access | Back Door | | bonseigneur, Dominique (Card 1) |
| 10/27/17 1:57 PM Valid Access | Front Door | | bonseigneur, Dominique (Card 1) |
| 11/1/17 8:56 AM Valid Access | Front Door | | Bonseigneur, Dominique (Card 1) |
| 11/1/17 2:03 PM Valid Access | Gardens Door | | Bonseigneur, Dominique (Card 1) |

| | | | |
|---|---|---|---|
| 11/2/17 8:37 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/2/17 9:33 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 11/2/17 9:51 AM | Valid Access | Back Door | Bonseigneur, Dominique (Card 1) |
| 11/3/17 9:06 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/3/17 2:41 PM | Valid Access | Back Door | bonseigneur, Dominique (Card 1) |
| 11/6/17 8:40 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/6/17 7:19 PM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/7/17 8:54 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/7/17 12:09 PM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/8/17 8:50 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/8/17 12:14 PM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/9/17 9:03 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/13/17 9:03 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/13/17 12:07 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/14/17 9:10 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/14/17 12:04 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/15/17 9:36 AM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/15/17 2:48 PM | Valid Access | Harbors Door | bonseigneur, Dominique (Card 1) |
| 11/15/17 3:27 PM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/15/17 3:28 PM | Valid Access | Front Door | bonseigneur, Dominique (Card 1) |
| 11/16/17 9:11 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/16/17 1:54 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/17/17 9:09 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/18/17 11:57 AM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/19/17 12:10 PM | Valid Access | Front Door | Bonseigneur, Dominique (Card 1) |
| 11/22/17 3:11 PM | Valid Access | Employee Door | Bonseigneur, Dominique (Card 1) |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| ARACELIS RUFFOLO, DOMINIQUE BONSEIGNEUR, and BIANCA FAIRMAN, on behalf of themselves and all other plaintiffs similarly situated, | ) ) ) ) ) | |
| Plaintiffs, | ) ) | Case No. 1:18-cv-03305 |
| v. | ) ) | Honorable Harry D. Leinenweber |
| LASALLE GROUP, INC. and TAMYRA MIRACLE, individually, | ) ) ) | |
| Defendants. | ) ) | |

---

# EXHIBIT 4

## TO

## DECLARATION OF TRACY BAZZELL

---

Timecard Editor

Page 1 of 2

| Current Year 2016 | | | | | | | [01415] LASALLE GROUP INC | | | | | | | |

**Name** RUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 10/17/2016 - 10/30/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Accrl Detail
Accrual Information
**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 114348232 | ID | 10/17/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/25/2016 10:11 AM | edstcharles |
| | 114348236 | OD | 10/17/2016 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/25/2016 10:11 AM | edstcharles |
| | 114348277 | ID | 10/18/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/25/2016 10:13 AM | edstcharles |
| | 114348283 | OD | 10/18/2016 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co .. | | | | | 50.249.196.61 | 10/25/2016 10:13 AM | edstcharles |
| | 114348241 | ID | 10/20/2016 | 11:00 AM | | 11:00 AM | | [30] -MIDWEST-St Charles-Co .. | | | | | 50.249.196.61 | 10/25/2016 10:11 AM | edstcharles |
| | 114348244 | OD | 10/20/2016 | 07:30 PM | | 07:30 PM | | [30] -MIDWEST-St Charles-Co.. | | | | | 50.249.196.61 | 10/25/2016 10:12 AM | edstcharles |
| | 114348255 | ID | 10/22/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:12 AM | edstcharles |
| | 114348258 | OD | 10/22/2016 | 05:30 PM | | 05:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:12 AM | edstcharles |
| | 114348263 | ID | 10/23/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:12 AM | edstcharles |
| | 114348268 | OD | 10/23/2016 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:12 AM | edstcharles |
| | 114348511 | ID | 10/25/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:15 AM | edstcharles |
| | 114348841 | OD | 10/25/2016 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 10/25/2016 10:16 AM | edstcharles |
| | 114569759 | ID | 10/29/2016 | 08:52 AM | | 08:52 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/29/2016 08:52 AM | 0I415A59Q |
| | 114571473 | OL | 10/29/2016 | 11:46 AM | | 11:46 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/29/2016 11:46 AM | 0I415A59Q |
| | 114571660 | IL | 10/29/2016 | 12:09 PM | | 12:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/29/2016 12:09 PM | 0I415A59Q |
| | 114576077 | OD | 10/29/2016 | 05:13 PM | | 05:13 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/29/2016 05:13 PM | 0I415A59Q |
| | 114580936 | ID | 10/30/2016 | 08:52 AM | | 08:52 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/30/2016 08:52 AM | 0I415A59Q |
| | 114586600 | OL | 10/30/2016 | 05:14 PM | | 05:14 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 10/30/2016 05:14 PM | 0I415A59Q |
| | 114586664 | IL | 10/30/2016 | 05:22 PM | | 05:22 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/30/2016 05:22 PM | 0I415A59Q |
| | 114597128 | OD | 10/30/2016 | 06:18 PM | | 06:18 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 10/30/2016 06:18 PM | 0I415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/25/2016 10:16 AM | 10/25/2016 | edstcharles | Punch Time | (unset) | 10/25/2016 03:00 PM |
| 10/25/2016 10:16 AM | 10/25/2016 | edstcharles | Punch Type | (unset) | OD |
| 10/25/2016 10:15 AM | 10/25/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 10/25/2016 10:15 AM | 10/25/2016 | edstcharles | Punch Department | (unset) | 30 |
| 10/25/2016 10:15 AM | 10/25/2016 | edstcharles | Punch Time | (unset) | 10/25/2016 09:00 AM |
| 10/25/2016 10:15 AM | 10/25/2016 | edstcharles | Punch Type | (unset) | ID |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Punch Time | (unset) | 10/18/2016 05:00 PM |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Punch Type | (unset) | OD |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Punch Department | (unset) | 30 |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Punch Time | (unset) | 10/18/2016 09:00 AM |
| 10/25/2016 10:13 AM | 10/18/2016 | edstcharles | Punch Type | (unset) | ID |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Punch Time | (unset) | 10/23/2016 05:00 PM |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Punch Type | (unset) | OD |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Punch Department | (unset) | 30 |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Punch Time | (unset) | 10/23/2016 09:00 AM |
| 10/25/2016 10:12 AM | 10/23/2016 | edstcharles | Punch Type | (unset) | ID |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Punch Time | (unset) | 10/22/2016 05:30 PM |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Punch Type | (unset) | OD |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Punch Department | (unset) | 30 |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Punch Time | (unset) | 10/22/2016 09:00 AM |
| 10/25/2016 10:12 AM | 10/22/2016 | edstcharles | Punch Type | (unset) | ID |
| 10/25/2016 10:12 AM | 10/20/2016 | edstcharles | Punch Time | (unset) | 10/20/2016 07:30 PM |
| 10/25/2016 10:12 AM | 10/20/2016 | edstcharles | Punch Type | (unset) | OD |
| 10/25/2016 10:11 AM | 10/20/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 10/25/2016 10:11 AM | 10/20/2016 | edstcharles | Punch Department | (unset) | 30 |
| 10/25/2016 10:11 AM | 10/20/2016 | edstcharles | Punch Time | (unset) | 10/20/2016 11:00 AM |



EXHIBIT
PENGAD 800-631-6989

LaSalle_001950

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value | |
|---|---|---|---|---|---|---|
| 10/25/2016 10:11 AM | 10/20/2016 | edstcharles | Punch Type | (unset) | ID | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Punch Time | (unset) | 10/17/2016 03:00 PM | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Punch Type | (unset) | OD | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Punch Department | (unset) | 30 | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Punch Time | (unset) | 10/17/2016 09:00 AM | |
| 10/25/2016 10:11 AM | 10/17/2016 | edstcharles | Punch Type | (unset) | ID | |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | | Change Made By | Change Description |
|---|---|---|---|---|---|
| 10/31/2016 08:31 AM | | 10/30/2016 | | adstcharles | Supervisor Approve |
| 10/30/2016 02:29 PM | | 10/29/2016 | | adstcharles | Supervisor Approve |
| 10/30/2016 02:29 PM | | 10/30/2016 | | adstcharles | Supervisor Revoke |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-29-2016 | adstcharles | 10-30-2016 14:29.15 | Supervisor |
| Up to: 10-30-2016 | adstcharles | 10-31-2016 08:31:59 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php?formtype=AUDIT&firstrefno=A59Q&...   7/9/2018

LaSalle_001951

Timecard Editor

Page 1 of 1

| | Current Year 2018 | | [0l415] LASALLE GROUP INC | |

**Name** RUFFOLO, ALICE (AS9Q)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Paycheck Summary
Calc Detail
Audit Detail
Approval Information

**Pay Period** 10/31/2016 - 11/13/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-Bi/Weekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 114856011 | ID | 11/04/2016 | 08:56 AM | | 08:56 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2016 08:56 AM | 0I415AS9Q |
| | 114872634 | OL | 11/04/2016 | 01:00 PM | | 01:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2016 01:00 PM | 0I415AS9Q |
| | 114873205 | IL | 11/04/2016 | 01:10 PM | | 01:10 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2016 01:10 PM | 0I415AS9Q |
| | 114881427 | OD | 11/04/2016 | 03:01 PM | | 03:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/04/2016 03:01 PM | 0I415AS9Q |
| | 114902791 | ID | 11/05/2016 | 08:47 AM | | 08:47 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2016 08:47 AM | 0I415AS9Q |
| | 114904586 | OL | 11/05/2016 | 11:50 AM | | 11:50 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2016 11:50 AM | 0I415AS9Q |
| | 114904587 | IL | 11/05/2016 | 11:50 AM | | 11:50 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2016 11:50 AM | 0I415AS9Q |
| | 114909007 | OD | 11/05/2016 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/05/2016 05:00 PM | 0I415AS9Q |
| | 114914608 | ID | 11/06/2016 | 08:46 AM | | 08:46 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2016 08:46 AM | 0I415AS9Q |
| | 114915847 | OL | 11/06/2016 | 12:01 PM | | 12:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2016 12:01 PM | 0I415AS9Q |
| | 114915848 | IL | 11/06/2016 | 12:01 PM | | 12:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2016 12:01 PM | 0I415AS9Q |
| | 114915850 | OD | 11/06/2016 | 12:01 PM | | 12:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/06/2016 12:01 PM | 0I415AS9Q |
| | 115024187 | ID | 11/08/2016 | 08:27 AM | | 08:27 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/08/2016 08:27 AM | 0I415AS9Q |
| | 115044771 | OL | 11/08/2016 | 02:01 PM | | 02:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 11/08/2016 02:01 PM | 0I415AS9Q |
| | 115044774 | IL | 11/08/2016 | 02:01 PM | | 02:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 11/08/2016 02:01 PM | 0I415AS9Q |
| | 115044776 | OD | 11/08/2016 | 02:01 PM | | 02:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 11/08/2016 02:01 PM | 0I415AS9Q |
| | 115154279 | ID | 11/10/2016 | 12:15 PM | | 12:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/10/2016 12:15 PM | 0I415AS9Q |
| | 115175489 | OD | 11/10/2016 | 04:30 PM | | 04:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/10/2016 04:30 PM | 0I415AS9Q |
| | 115203944 | ID | 11/11/2016 | 09:40 AM | | 09:40 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/11/2016 09:40 AM | 0I415AS9Q |
| | 115236428 | OD | 11/11/2016 | 05:06 PM | | 05:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/11/2016 05:06 PM | 0I415AS9Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/14/2016 06:31 AM | 11/13/2016 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-13-2016 | adstcharles | 11-14-2016 06:31:51 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001952

Timecard Editor

Page 1 of 1

| | Current Year 2018 | | | | | | | | (01415) LASALLE GROUP INC | | | |

**Name** RUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 11/14/2016 – 11/27/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

Pay-Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 115313784 | ID | 11/14/2016 | 09:15 AM | | 09:15 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 11/14/2016 01:28 PM | adstcharles |
| | 115318771 | OD | 11/14/2016 | 02:37 PM | | 02:37 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/14/2016 02:37 PM | 0I415A59Q |
| | 115501300 | ID | 11/17/2016 | 03:31 PM | | 03:31 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/17/2016 03:31 PM | 0I415A59Q |
| | 115513906 | OD | 11/17/2016 | 07:22 PM | | 07-22 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/17/2016 07:22 PM | 0I415A59Q |
| | 115527339 | ID | 11/18/2016 | 07:01 AM | | 07:01 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/18/2016 07:01 AM | 0I415A59Q |
| | 115576390 | OD | 11/18/2016 | 06:52 PM | | 06 52 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/18/2016 06:52 PM | 0I415A59Q |
| | 115584896 | ID | 11/19/2016 | 08:47 AM | | 08:47 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/19/2016 08:47 AM | 0I415A59Q |
| | 115591473 | OD | 11/19/2016 | 05:04 PM | | 05:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/19/2016 05:04 PM | 0I415A59Q |
| | 115596319 | ID | 11/20/2016 | 08:51 AM | | 08:51 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/20/2016 08:51 AM | 0I415A59Q |
| | 115602276 | OD | 11/20/2016 | 05:10 PM | | 05:10 PM | | [30] -MIDWEST-St Charles .. | | | | WEB00 | 50.249.196.61 | 11/20/2016 05:10 PM | 0I415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/16/2016 11:23 AM | 11/14/2016 | edstcharles | Waived Lunch | (unset) | 2016-11-14 |
| 11/16/2016 11:23 AM | 11/14/2016 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 11/16/2016 11:19 AM | 11/14/2016 | edstcharles | Waived Lunch | (unset) | 2016-11-14 |
| 11/16/2016 11:19 AM | 11/14/2016 | edstcharles | Waived Lunch Number | (unset) | undefined |
| 11/14/2016 01:28 PM | 11/14/2016 | adstcharles | Punch Time | 11/14/2016 09:00 AM | 11/14/2016 09:15 AM |
| 11/14/2016 01:28 PM | 11/14/2016 | adstcharles | Schedule Time | (unset) | (unset) |
| 11/14/2016 01:27 PM | 11/14/2016 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 11/14/2016 01:27 PM | 11/14/2016 | adstcharles | Punch Department | (unset) | 30 |
| 11/14/2016 01:27 PM | 11/14/2016 | adstcharles | Punch Time | (unset) | 11/14/2016 09:00 AM |
| 11/14/2016 01:27 PM | 11/14/2016 | adstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-27-2016 | adstcharles | 11-28-2016 09:14:56 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom   All Rights Reserved.

7/9/2018

LaSalle_001953

Timecard Editor

| | Current Year 2018 | | | | | | | | [0141S] LASALLE GROUP INC | | | | | | |

**Name RUFFOLO, ALICE (A590)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

Pay Period 11/29/2016 - 12/11/2016 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay Period Sum mary
Calc Detail
Audit Detail
Access Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115949294 | IO | 11/29/2016 | 09:34 AM | | 09:34 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/29/2016 09:34 AM | 0141SA59Q |
| 115977539 | OO | 11/29/2016 | 04:09 PM | | 04:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/29/2016 04:09 AM | 0141SA59Q |
| 116014732 | IO | 11/30/2016 | 11:10 AM | | 11:10 AM | | [30] -MIDWEST St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/30/2016 11:10 AM | 0141SA59Q |
| 116030101 | OO | 11/30/2016 | 02:22 PM | | 02:22 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 11/30/2016 02:22 PM | 0141SA59Q |
| 116169559 | ID | 12/02/2016 | 10:00 AM | | 10:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 12/02/2016 06:41 PM | adstcharles |
| 116169552 | OD | 12/02/2016 | 04:00 PM | | 04:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 38.96.246.62 | 12/02/2016 06:41 PM | adstcharles |
| 116489051 | ID | 12/03/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 12/09/2016 12:58 PM | adstcharles |
| 116489079 | OO | 12/03/2016 | 05:15 PM | | 05:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 12/09/2016 12:58 PM | adstcharles |
| 116189872 | ID | 12/04/2016 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/04/2016 09:00 AM | 0141SA59Q |
| 116489019 | OD | 12/04/2016 | 12:00 PM | | 12:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 12/09/2016 12:58 PM | adstcharles |
| 116590943 | ID | 12/09/2016 | 11:50 AM | | 11:50 AM | | [30] -MIDWEST St Charles-Co... | | | | | 73.211.2.6 | 12/12/2016 07:39 AM | adstcharles |
| 116590962 | OD | 12/09/2016 | 05:20 PM | | 05 20 PM | | [29] -MIDWEST-St Charles-Co... | | | | | 73.211.2.6 | 12/12/2016 07:40 AM | adstcharles |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116483566 | ID | 12/09/2016 | 11:50 AM | | | | | [30] -MIDWEST-St ... | | 0.00 | | WEB00 | 50.249.196.61 | 12/12/2016 07:38 AM | adstcharles |
| 116590850 | OO | 12/09/2016 | 05:00 PM | | | | | [29] ------ | | 0.00 | | | 73.211.2.6 | 12/12/2016 07:38 AM | adstcharles |
| 116508125 | OO | 12/09/2016 | 05:06 PM | | | | | [29] ------ | | 0.00 | | WEB00 | 50.249.196.61 | 12/12/2016 07:37 AM | adstcharles |
| 116590896 | OO | 12/09/2016 | 05:20 PM | | | | | [29] ------ | | 0.00 | | | 73.211.2.6 | 12/12/2016 07:39 AM | adstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/12/2016 07:40 AM | 12/09/2016 | adstcharles | Punch Time | (unset) | 12/09/2016 05:20 PM |
| 12/12/2016 07:40 AM | 12/09/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/12/2016 07:39 AM | 12/09/2016 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 12/12/2016 07:39 AM | 12/09/2016 | adstcharles | Punch Department | (unset) | 30 |
| 12/12/2016 07:39 AM | 12/09/2016 | adstcharles | Punch Time | (unset) | 12/09/2016 11:50 AM |
| 12/12/2016 07:39 AM | 12/09/2016 | adstcharles | Punch Type | (unset) | ID |
| 12/12/2016 07:39 AM | 12/09/2016 | adstchar es | Deleted Punch | 12/09/2016 11:50 AM | (unset) |
| 12/12/2016 07:39 AM | 12/09/2016 | adstcharles | Deleted Punch | 12/09/2016 05:20 PM | (unset) |
| 12/12/2016 07:38 AM | 12/09/2016 | adstcharles | Punch Time | (unset) | 12/09/2016 05:20 PM |
| 12/12/2016 07:38 AM | 12/09/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/12/2016 07:38 AM | 12/09/2016 | adstcharles | Deleted Punch | 12/09/2016 05:00 PM | (unset) |
| 12/12/2016 07:38 AM | 12/09/2016 | adstcharles | Punch Time | (unset) | 12/09/2016 05:00 PM |
| 12/12/2016 07:38 AM | 12/09/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/12/2016 07:37 AM | 12/09/2016 | adstcharles | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |
| 12/12/2016 07:37 AM | 12/09/2016 | adstcharles | Deleted Punch | 12/09/2016 05:06 PM | (unset) |
| 12/12/2016 07:37 AM | 12/09/2016 | adstchar es | Punch Department | 30 | (unset) |
| 12/12/2016 07:37 AM | 12/09/2016 | adstcharles | Schedule Time | (unset) | (unset) |
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Punch Time | (unset) | 12/03/2016 05:15 PM |
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |

LaSalle_001954

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Punch Department | (unset) | 30 |
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Punch Time | (unset) | 12/03/2016 09:00 AM |
| 12/09/2016 12:58 PM | 12/03/2016 | adstcharles | Punch Type | (unset) | ID |
| 12/09/2016 12:58 PM | 12/04/2016 | adstcharles | Punch Time | (unset) | 12/04/2016 12:00 PM |
| 12/09/2016 12:58 PM | 12/04/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/02/2016 06:41 PM | 12/02/2016 | adstcharles | Punch Time | (unset) | 12/02/2016 04:00 PM |
| 12/02/2016 06:41 PM | 12/02/2016 | adstcharles | Punch Type | (unset) | OD |
| 12/02/2016 06:41 PM | 12/02/2016 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeek-y- Life Engagement Specialist |
| 12/02/2016 06:40 PM | 12/02/2016 | adstcharles | Punch Department | (unset) | 30 |
| 12/02/2016 06:40 PM | 12/02/2016 | adstcharles | Punch Time | (unset) | 12/02/2016 10:00 AM |
| 12/02/2016 06:40 PM | 12/02/2016 | adstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/12/2016 07:40 AM | 12/11/2016 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 12-11-2016 | adstcharles | 12-12-2016 07:40:15 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001955

Timecard Editor

Page 1 of 1

Current Year 2018 [0l415] LASALLE GROUP INC

**Name** BUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 12/12/2016 - 12/25/2016 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 116604677 | ID | 12/12/2016 | 09:58 AM | | 09:58 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/12/2016 09:58 AM | 0l415A59Q |
| | 116631172 | OD | 12/12/2016 | 03:01 PM | | 03:01 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/12/2016 03:01 PM | 0l415A59Q |
| | 116730515 | ID | 12/14/2016 | 10:29 AM | | 10:29 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/14/2016 10:29 AM | 0l415A59Q |
| | 116747324 | OD | 12/14/2016 | 02:21 PM | | 02:21 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/14/2016 02:21 PM | 0l415A59Q |
| | 116892592 | ID | 12/17/2016 | 09:08 AM | | 09:08 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/17/2016 09:08 AM | 0l415A59Q |
| | 116894367 | OD | 12/17/2016 | 12:13 PM | | 12:13 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/17/2016 12:13 PM | 0l415A59Q |
| | 116904511 | ID | 12/18/2016 | 08:53 AM | | 08:53 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/18/2016 08:53 AM | 0l415A59Q |
| | 116909426 | OD | 12/18/2016 | 06:29 PM | | 06:29 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/18/2016 06:29 PM | 0l415A59Q |
| | 117190484 | ID | 12/23/2016 | 09:11 AM | | 09:11 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/23/2016 09:11 AM | 0l415A59Q |
| | 117214714 | OD | 12/23/2016 | 05:03 PM | | 05:03 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/23/2016 05:03 PM | 0l415A59Q |
| | 117222555 | ID | 12/24/2016 | 09:01 AM | | 09:01 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/24/2016 09:01 AM | 0l415A59Q |
| | 117226286 | OD | 12/24/2016 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249.195.61 | 12/24/2016 05:00 PM | 0l415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/27/2016 01:46 PM | 12/25/2016 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to 12-25-2016 | adstcharles | 12-27-2016 13:46:34 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001956

Timecard Editor                                                                                 Page 1 of 1

Current Year 2018                                                    [01415] LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A190)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 12/26/2016 - 01/08/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

Pay-Period Summary
Case Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 117470232 | ID | 12/31/2016 | 09:01 AM | | 09:01 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/31/2016 09:01 AM | 0I415A59Q |
| | 117475078 | OD | 12/31/2016 | 05:21 PM | | 05:21 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 12/31/2016 05:21 PM | 0I415A59Q |
| | 117480823 | ID | 01/01/2017 | 12:00 PM | | 12:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 01/01/2017 04:09 PM | adstcharles |
| | 117480826 | OD | 01/01/2017 | 04:10 PM | | 04:10 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 01/01/2017 04:09 PM | adstcharles |
| | 117597022 | ID | 01/04/2017 | 09:15 AM | | 09:15 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/04/2017 09:15 AM | 0I415A59Q |
| | 117774213 | OD | 01/04/2017 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 73.211.2.5 | 01/08/2017 07:57 PM | adstcharles |
| | 117654557 | ID | 01/05/2017 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/08/2017 07:56 PM | adstcharles |
| | 117679207 | OD | 01/05/2017 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/05/2017 03:00 PM | 0I415A59Q |
| | 117719243 | ID | 01/06/2017 | 10:55 AM | | 10:55 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/06/2017 10:55 AM | 0I415A59Q |
| | 117730262 | OD | 01/06/2017 | 01:11 PM | | 01:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/06/2017 01:11 PM | 0I415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/08/2017 07:57 PM | 01/04/2017 | adstcharles | Punch Time | (unset) | 01/04/2017 03:00 PM |
| 01/08/2017 07:57 PM | 01/04/2017 | adstcharles | Punch Type | (unset) | OD |
| 01/08/2017 07:56 PM | 01/05/2017 | adstcharles | Punch Time | 01/05/2017 09:37 AM | 01/05/2017 09:00 AM |
| 01/08/2017 07:56 PM | 01/05/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Punch Time | (unset) | 01/01/2017 04:10 PM |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Punch Type | (unset) | OD |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Punch Department | (unset) | 30 |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Punch Time | (unset) | 01/01/2017 12:00 PM |
| 01/01/2017 04:09 PM | 01/01/2017 | adstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 01/08/2017 07:57 PM | 01/09/2017 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-05-2017 | adstcharles | 01-08-2017 19:57:32 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001957

Timecard Editor

Page 1 of 1

| Current Year 2018 | | | | | | | | [0(415] LASALLE GROUP INC | | | | | |

**Name** BUFFOLO, ALICE (ASSO)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 01/09/2017 – 01/22/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Date Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 117944504 | ID | 01/11/2017 | 03:30 PM | | 03:30 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/11/2017 03:30 PM | 01415A59Q |
| | 117953706 | OD | 01/11/2017 | 05:18 PM | | 05:18 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/11/2017 05:18 PM | 01415A59Q |
| | 118007688 | ID | 01/12/2017 | 02:35 PM | | 02:35 PM | | (30) -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 01/12/2017 03:27 PM | amstcharles |
| | 118015512 | OD | 01/12/2017 | 04:49 PM | | 04:49 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/12/2017 04:49 PM | 01415A59Q |
| | 118096034 | ID | 01/15/2017 | 09:15 AM | | 09:15 AM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/15/2017 09:15 AM | 01415A59Q |
| | 118100970 | OD | 01/15/2017 | 05:13 PM | | 05:13 PM | | (30) -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 01/15/2017 05:13 PM | 01415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/12/2017 03:27 PM | 01/12/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 01/12/2017 03:27 PM | 01/12/2017 | amstcharles | Punch Department | (unset) | 30 |
| 01/12/2017 03:27 PM | 01/12/2017 | amstcharles | Punch Time | (unset) | 01/12/2017 02:35 PM |
| 01/12/2017 03:27 PM | 01/12/2017 | amstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 01/23/2017 08:38 AM | 01/22/2017 | adstcharles | Supervisor Approve |
| 01/18/2017 11:32 AM | 01/18/2017 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 01-18-2017 | adstcharles | 01-18-2017 11:32.28 | Supervisor |
| Up to: 01-22-2017 | adstcharles | 01-23-2017 08:38:09 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001958

Timecard Editor

| Current Year 2018 | | [0141S] LASALLE GROUP INC |

**Name** RUFFOLO, ALICE (A59D)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 01/23/2017 - 02/05/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Calc Detail
4x4 1 Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119012757 | ID | 01/28/2017 | 12:12 PM | | 12:12 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 12.234.151.90 | 02/02/2017 12:41 PM | adstcharles |
| | 119012769 | OD | 01/28/2017 | 05:45 PM | | 05:45 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 12.234.151.90 | 02/02/2017 12:41 PM | adstcharles |
| | 118816544 | ID | 01/29/2017 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 01/30/2017 10:22 AM | amstcharles |
| | 118816562 | OD | 01/29/2017 | 05:20 PM | | 05:20 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 01/30/2017 10:22 AM | amstcharles |
| | 119109316 | ID | 02/04/2017 | 08:57 AM | | 08:57 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/04/2017 09:57 AM | 0l41SA59Q |
| | 119114209 | OD | 01/28/2017 | 03:03 PM | | 03:03 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/04/2017 03:03 PM | 0l41SA59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 118772863 | ID | 01/28/2017 | 12:12 PM | | | | [30] -MIDWEST-St ... | | 0.00 | | WEB00 | 50.249.196.61 | 02/02/2017 12:40 PM | adstcharles |
| | 118776746 | OD | 01/28/2017 | 05:17 PM | | | | [29] ------ | | 0.00 | | WEB00 | 50.249.196.61 | 02/02/2017 12:39 PM | adstcharles |
| | 119012700 | OD | 01/28/2017 | 05:30 PM | | | | [29] ------ | | 0.00 | | | 12.234.151.90 | 02/02/2017 12:40 PM | adstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Punch Time | (unset) | 01/28/2017 05:45 PM |
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Punch Type | (unset) | OD |
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Punch Department | (unset) | 30 |
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Punch Time | (unset) | 01/28/2017 12:12 PM |
| 02/02/2017 12:41 PM | 01/28/2017 | adstcharles | Punch Type | (unset) | ID |
| 02/02/2017 12:40 PM | 01/28/2017 | adstcharles | Deleted Punch | 01/28/2017 12:12 PM | (unset) |
| 02/02/2017 12:40 PM | 01/28/2017 | adstcharles | Deleted Punch | 01/28/2017 05:30 PM | (unset) |
| 02/02/2017 12:40 PM | 01/28/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 02/02/2017 12:40 PM | 01/28/2017 | adstcharles | Punch Time | (unset) | 01/28/2017 05:30 PM |
| 02/02/2017 12:40 PM | 01/28/2017 | adstcharles | Punch Type | (unset) | OD |
| 02/02/2017 12:39 PM | 01/28/2017 | adstcharles | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |
| 02/02/2017 12:39 PM | 01/28/2017 | adstcharles | Deleted Punch | 01/28/2017 05:17 PM | (unset) |
| 02/02/2017 12:39 PM | 01/28/2017 | adstcharles | Punch Department | 30 | (unset) |
| 02/02/2017 12:39 PM | 01/28/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Punch Time | (unset) | 01/29/2017 05:20 PM |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Punch Type | (unset) | OD |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Punch Department | (unset) | 30 |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Punch Time | (unset) | 01/29/2017 09:00 AM |
| 01/30/2017 10:22 AM | 01/29/2017 | amstcharles | Punch Type | (unset) | ID |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Lunch Number | undefined | (unset) |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Walved Lunch | 2017-01-28 | (unset) |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Walved Lunch | (unset) | 2017-01-28 |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Walved Lunch Number | (unset) | undefined |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Lunch Number | undefined | (unset) |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Waved Lunch | 2017-01-28 | (unset) |

LaSalle_001959

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Waived Lunch | (unset) | 2017-01-28 |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Waived Lunch Number | (unset) | undefined |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Lunch Number | undefined | (unset) |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Deleted Waived Lunch | 2017-01-28 | (unset) |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Waived Lunch | (unset) | 2017-01-28 |
| 01/30/2017 10:20 AM | 01/28/2017 | amstcharles | Waived Lunch Number | (unset) | undefined |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 02/02/2017 12:41 PM | | 02/05/2017 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 02-05-2017 | adstcharles | 02-02-2017 12:41.50 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001960

Timecard Editor

```
Current Year 2018                                          [0l4l5] LASALLE GROUP INC
```

**Name** RUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 30
**Full/Part Time** Full Time

**Pay Period 02/05/2017 - 02/19/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119335604 | ID | 02/09/2017 | 11:15 AM | | 11:15 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/09/2017 11:15 AM | amstcharles |
| | 119362426 | OD | 02/09/2017 | 05:17 PM | | 05:17 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/09/2017 05:17 PM | 0I415A59Q |
| | 119394374 | ID | 02/10/2017 | 11:23 AM | | 11:23 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/10/2017 11:23 AM | 0I415A59Q |
| | 119424940 | OD | 02/10/2017 | 04:55 PM | | 04:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/10/2017 04:55 PM | 0I415A59Q |
| | 119437164 | ID | 02/11/2017 | 08:33 AM | | 08:33 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/11/2017 08:33 AM | 0I415A59Q |
| | 119444470 | OD | 02/11/2017 | 07:07 PM | | 07:07 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/11/2017 07:07 PM | 0I415A59Q |
| | 119447887 | ID | 02/12/2017 | 08:36 AM | | 08:36 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/12/2017 08:36 AM | 0I415A59Q |
| | 119452922 | OD | 02/12/2017 | 05:18 PM | | 05:18 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/12/2017 05:18 PM | 0I415A59Q |
| | 119475686 | ID | 02/13/2017 | 08:46 AM | | 08:46 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/13/2017 08:46 AM | 0I415A59Q |
| | 119784648 | OD | 02/13/2017 | 11:00 AM | | 11:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/17/2017 05:20 PM | adstcharles |
| | 119551362 | ID | 02/14/2017 | 08:33 AM | | 08:33 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/14/2017 08:33 AM | 0I415A59Q |
| | 119582724 | OD | 02/14/2017 | 04:01 PM | | 04:01 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 02/14/2017 04:01 PM | 0I415A59Q |
| | 119665261 | ID | 02/15/2017 | 08:45 AM | | 08:45 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/15/2017 05:37 PM | amstcharles |
| | 119665269 | OD | 02/15/2017 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/15/2017 05:37 PM | amstcharles |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/17/2017 05:20 PM | 02/13/2017 | adstcharles | Punch Time | (unset) | 02/13/2017 11:00 AM |
| 02/17/2017 05:20 PM | 02/13/2017 | adstcharles | Punch Type | (unset) | OD |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Punch Time | (unset) | 02/15/2017 03:00 PM |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Punch Type | (unset) | OD |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Punch Department | (unset) | 30 |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Punch Time | (unset) | 02/15/2017 08:45 AM |
| 02/15/2017 05:37 PM | 02/15/2017 | amstcharles | Punch Type | (unset) | ID |
| 02/09/2017 11:15 AM | 02/09/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 02/09/2017 11:15 AM | 02/09/2017 | amstcharles | Punch Department | (unset) | 30 |
| 02/09/2017 11:15 AM | 02/09/2017 | amstcharles | Punch Time | (unset) | 02/09/2017 11:15 AM |
| 02/09/2017 11:15 AM | 02/09/2017 | amstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 02/20/2017 08:39 AM | 02/19/2017 | adstcharles | Supervisor Approve |
| 02/17/2017 05:20 PM | 02/15/2017 | adstcharles | Supervisor Approve |
| 02/17/2017 05:18 PM | 02/12/2017 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to, 02-12-2017 | adstcharles | 02-17-2017 17:18:30 | Supervisor |
| Up to, 02-15-2017 | adstcharles | 02-17-2017 17:20:27 | Supervisor |
| Up to: 02-19-2017 | adstcharles | 02-20-2017 08.19.19 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom   All Rights Reserved.

LaSalle_001961

Timecard Editor

Page 1 of 2

( Current Year 2018 ) 50[415] LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A59Q)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period Starter XX
Calc Detail
Audit Data
Account Info: "cct>"

**Pay Period** 02/20/2017 - 03/05/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119896333 | ID | 02/21/2017 | 09:55 AM | | 09:55 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/21/2017 09:55 AM | 0141SA59Q |
| | 120502796 | OD | 02/21/2017 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 172.56 10.160 | 03/05/2017 03:29 PM | adstcharles |
| | 119954453 | ID | 02/22/2017 | 08:55 AM | | 08:55 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/22/2017 08:55 AM | 0141SA59Q |
| | 120127459 | OD | 02/22/2017 | 06:30 PM | | 06:30 PM | | [30] -MIDWEST-St Charles-Co | | | | | 50.249 196.61 | 02/24/2017 05-18 PM | adstcharles |
| | 120127473 | ID | 02/23/2017 | 07:00 AM | | 07:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196 61 | 02/25/2017 01:20 PM | amstcharles |
| | 120127497 | OD | 02/23/2017 | 07:45 PM | | 07:45 PM | | [30] -MIDWEST-St Charles-Co | | | | | 50.249.196.61 | 02/24/2017 05:22 AM | adstcharles |
| | 120094485 | ID | 02/24/2017 | 10:02 AM | | 10:02 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/24/2017 10:02 AM | 0141SA59Q |
| | 120127669 | OD | 02/24/2017 | 05:27 PM | | 05:27 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 02/24/2017 05:27 PM | amstcharles |
| | 120185070 | ID | 02/25/2017 | 11:45 AM | | 11:45 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 02/27/2017 09:19 AM | amstcharles |
| | 120185092 | OD | 02/25/2017 | 08:00 PM | | 08:00 PM | | [30] -MIDWEST-St Charles-Co .. | | | | | 50.249.196.61 | 02/27/2017 09 19 AM | amstcharles |
| | 120150039 | ID | 02/26/2017 | 08:01 AM | | 08:01 AM | | [30] -MIDWEST-St Charles-Co | | | | WEB00 | 50.249.196.61 | 02/26/2017 08:01 AM | 0141SA59Q |
| | 120157802 | OD | 02/26/2017 | 08:14 PM | | 08:14 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.195.61 | 02/26/2017 08:14 PM | 0141SA59Q |
| | 120429280 | ID | 03/03/2017 | 06:55 AM | | 06:55 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/03/2017 06:55 AM | 0141SA59Q |
| | 120477149 | OD | 03/03/2017 | 07:56 PM | | 07:56 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/03/2017 07 55 PM | 0141SA59Q |
| | 120483565 | ID | 03/04/2017 | 07:00 AM | | 07:00 AM | | [30] -MIDWEST-St Charles-Co.. | | | | WEB00 | 50.249 196.61 | 03/04/2017 07:00 AM | 0141SA59Q |
| | 120486292 | OD | 03/04/2017 | 10:28 AM | | 10:28 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249 196.61 | 03/04/2017 10:28 AM | 0141SA59Q |
| | 120490983 | ID | 03/04/2017 | 03:05 PM | | 03:05 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/04/2017 03:05 PM | 0141SA59Q |
| | 120493763 | OD | 03/04/2017 | 07:23 PM | | 07:23 PM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/04/2017 07:23 PM | 0141SA59Q |
| | 120497183 | ID | 03/05/2017 | 07:00 AM | | 07:00 AM | | [30] -MIDWEST-St Charles-Co .. | | | | WEB00 | 50.249.196.61 | 03/05/2017 07:00 AM | 0141SA59Q |
| | 120505313 | OD | 03/05/2017 | 07:11 PM | | 07:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/05/2017 07:11 PM | 0141SA59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 119918556 | OL | 02/21/2017 | 03:00 PM | | | | [29] ------ | | 0.00 | | WEB00 | 50.249 196.61 | 03/05/2017 03:28 PM | adstcharles |
| | 119918559 | IL | 02/21/2017 | 03:00 PM | | | | [29] -MIDWEST-St ... | | 0.00 | | WEB00 | 50.249.196.61 | 03/05/2017 03:28 PM | adstcharles |
| | 119918564 | OD | 02/21/2017 | 03:00 PM | | | | [29] ------ | | 0.00 | | WEB00 | 50.249.196.61 | 03/05/2017 03:29 PM | adstcharles |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/05/2017 03:29 PM | 02/21/2017 | adstcharles | Punch Time | (unset) | 02/21/2017 05:00 PM |
| 03/05/2017 03:29 PM | 02/21/2017 | adstcharles | Punch Type | (unset) | OD |
| 03/05/2017 03:29 PM | 02/21/2017 | adstcharles | Deleted Punch | 02/21/2017 03:00 PM | (unset) |
| 03/05/2017 03:29 PM | 02/21/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 03/05/2017 03:38 PM | 02/21/2017 | adstcharles | Deleted Punch | 02/21/2017 03:00 PM | (unset) |
| 03/05/2017 03:38 PM | 02/21/2017 | adstcharles | Punch Department | 30 | (unset) |
| 03/05/2017 03:38 PM | 02/21/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 03/05/2017 03:28 PM | 02/21/2017 | adstcharles | Category Change | -MIDWEST-St Charles-Community-St Charles-B Weekly-Life Engagement Specialist | (unset) |
| 03/05/2017 03:28 PM | 02/21/2017 | adstcharles | Deleted Punch | 02/21/2017 03:00 PM | (unset) |
| 03/05/2017 03:28 PM | 02/21/2017 | adstcharles | Punch Department | 30 | (unset) |
| 03/05/2017 03:28 PM | 02/21/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Punch Time | (unset) | 02/25/2017 08:00 PM |
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Punch Type | (unset) | OD |

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Punch Department | (unset) | 30 |
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Punch Time | (unset) | 02/25/2017 11:45 AM |
| 02/27/2017 09:19 AM | 02/25/2017 | amstcharles | Punch Type | (unset) | ID |
| 02/25/2017 01:21 PM | 02/23/2017 | amstcharles | Deleted Lunch Number | undefined | (unset) |
| 02/25/2017 01:21 PM | 02/23/2017 | amstcharles | Deleted Waived Lunch | 2017-02-23 | (unset) |
| 02/25/2017 01:21 PM | 02/23/2017 | amstcharles | Waived Lunch | (unset) | 2017-02-23 |
| 02/25/2017 01:21 PM | 02/23/2017 | amstcharles | Waived Lunch Number | (unset) | undefined |
| 02/25/2017 01:20 PM | 02/23/2017 | amstcharles | Punch Time | 02/23/2017 10:00 AM | 02/23/2017 07:00 AM |
| 02/25/2017 01:20 PM | 02/23/2017 | amstcharles | Schedule Time | (unset) | (unset) |
| 02/24/2017 05:30 PM | 02/21/2017 | adstcharles | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |
| 02/24/2017 05:30 PM | 02/21/2017 | adstcharles | Punch Comment | (unset) | Worked in Culinary |
| 02/24/2017 05:30 PM | 02/21/2017 | adstcharles | Punch Department | 30 | (unset) |
| 02/24/2017 05:30 PM | 02/21/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 02/24/2017 05:22 PM | 02/23/2017 | adstcharles | Punch Comment | (unset) | Worked in Culinary |
| 02/24/2017 05:22 PM | 02/23/2017 | adstcharles | Schedule Time | (unset) | (unset) |
| 02/24/2017 05:20 PM | 02/23/2017 | adstcharles | Punch Time | (unset) | 02/23/2017 07:45 PM |
| 02/24/2017 05:20 PM | 02/23/2017 | adstcharles | Punch Type | (unset) | OD |
| 02/24/2017 05:19 PM | 02/23/2017 | adstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 02/24/2017 05:19 PM | 02/23/2017 | adstcharles | Punch Department | (unset) | 30 |
| 02/24/2017 05:19 PM | 02/23/2017 | adstcharles | Punch Time | (unset) | 02/23/2017 10:00 AM |
| 02/24/2017 05:19 PM | 02/23/2017 | adstcharles | Punch Type | (unset) | ID |
| 02/24/2017 05:18 PM | 02/22/2017 | adstcharles | Punch Time | (unset) | 02/22/2017 06:30 PM |
| 02/24/2017 05:18 PM | 02/22/2017 | adstcharles | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|---|
| 03/05/2017 03:30 PM | | | 03/04/2017 | adstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 03-04-2017 | adstcharles | 03-05-2017 15:30.14 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom   All Rights Reserved.

LaSalle_001963

Timecard Editor                                                                    Page 1 of 1

| | Current Year 2018 | | | | [01415] LASALLE GROUP INC | | |
|---|---|---|---|---|---|---|---|

Name **BUFFOLO, ALICE (A59Q)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 03/06/2017 - 03/19/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Calc Dates
Audit Dates
Accrual Information

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 120800151 | ID | 03/10/2017 | 09:26 AM | | 09:26 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/10/2017 09:26 AM | 0I41SA59Q |
| | 120808802 | OD | 03/10/2017 | 11:51 AM | | 11:51 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/10/2017 11:51 AM | 0I41SA59Q |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

### Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 03/20/2017 09:12 AM | 03/19/2017 | adstcharles | Supervisor Approve |
| 03/13/2017 04:00 PM | 03/19/2017 | adstcharles | Supervisor Revoke |
| 03/06/2017 07:01 AM | 03/19/2017 | adstcharles | Supervisor Approve |
| 03/06/2017 07:01 AM | 03/19/2017 | adstcharles | Supervisor Approve |

### Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 03-19-2017 | adstcharles | 03-20-2017 09:12:59 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001964

Timecard Editor

Page 1 of 1

Current Year 2018     I     [01415] LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A5201)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay-Period Summary
Calc Detail
Audit Detail
Accrual Information

**Pay Period** 03/20/2017 - 04/02/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington>
**Community>** S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Data | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 121384843 | ID | 03/21/2017 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 03/21/2017 05:10 PM | amstcharles |
| | 121384870 | OD | 03/21/2017 | 05:11 PM | | 05:11 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/21/2017 05:11 PM | 0I415A59Q |
| | 121410479 | ID | 03/22/2017 | 08:59 AM | | 08:59 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/22/2017 08:59 AM | 0I415A59Q |
| | 121445398 | OD | 03/22/2017 | 05:26 PM | | 05:26 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/22/2017 05:26 PM | 0I415A59Q |
| | 121615777 | ID | 03/25/2017 | 08:49 AM | | 08:49 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/25/2017 08:49 AM | 0I415A59Q |
| | 121839910 | OD | 03/25/2017 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 03/29/2017 03:00 PM | amstcharles |
| | 121627946 | ID | 03/26/2017 | 08:52 AM | | 08:52 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/26/2017 08:52 AM | 0I415A59Q |
| | 121632729 | OD | 03/26/2017 | 05:36 PM | | 05:36 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/26/2017 05:36 PM | 0I415A59Q |
| | 121817738 | ID | 03/29/2017 | 09:52 AM | | 09:52 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/29/2017 09:52 AM | 0I415A59Q |
| | 121839921 | OD | 03/29/2017 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/29/2017 03:00 PM | 0I415A59Q |
| | 121878440 | ID | 03/30/2017 | 09:51 AM | | 09:51 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/30/2017 09:51 AM | 0I415A59Q |
| | 121900253 | OD | 03/30/2017 | 03:07 PM | | 03:07 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 03/30/2017 03:07 PM | 0I415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Data | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 03/30/2017 03:12 PM | 03/30/2017 | amstcharles | Waived Lunch | (unset) | 2017-03-30 |
| 03/30/2017 03:12 PM | 03/30/2017 | amstcharles | Waived Lunch Number | (unset) | undefined |
| 03/30/2017 03:12 PM | 03/29/2017 | amstcharles | Waived Lunch | (unset) | 2017-03-29 |
| 03/30/2017 03:12 PM | 03/29/2017 | amstcharles | Waived Lunch Number | (unset) | undefined |
| 03/29/2017 03:00 PM | 03/25/2017 | amstcharles | Punch Time | (unset) | 03/25/2017 05:00 PM |
| 03/29/2017 03:00 PM | 03/25/2017 | amstcharles | Punch Type | (unset) | OD |
| 03/21/2017 05:10 PM | 03/21/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 03/21/2017 05:10 PM | 03/21/2017 | amstcharles | Punch Department | (unset) | 30 |
| 03/21/2017 05:10 PM | 03/21/2017 | amstcharles | Punch Time | (unset) | 03/21/2017 09:00 AM |
| 03/21/2017 05:10 PM | 03/21/2017 | amstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/03/2017 06:32 AM | 04/02/2017 | adstcharles | Supervisor Approval |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approve Time | Approve Type |
|---|---|---|---|
| Up to: 04-02-2017 | adstcharles | 04-03-2017 06:32:46 | Supervisor |

Terms of Use I Privacy Policy I © 2018 Paycom · All Rights Reserved.

LaSalle_001965

Timecard Editor                                                                 Page 1 of 1

Current Year 2018         [0(415] LASALLE GROUP INC

Name RUFFOLO, ALICE (A590)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 04/03/2017 - 04/16/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington+
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Calc Detail
Audit Detail
Accrual Information

## Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 122048934 | ID | 04/03/2017 | 09.00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/03/2017 09:03 AM | 0I415AS9Q |
| | 122079199 | OD | 04/03/2017 | 02:55 PM | | 02:55 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/03/2017 02:55 PM | 0I415AS9Q |
| | 122254035 | ID | 04/06/2017 | 08:52 AM | | 08:52 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/06/2017 08:52 AM | 0I415AS9Q |
| | 122276305 | OD | 04/06/2017 | 02:43 PM | | 02:43 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/06/2017 02:43 PM | 0I415AS9Q |
| | 122401855 | ID | 04/08/2017 | 08-47 AM | | 08 47 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/08/2017 08:47 AM | 0I415AS9Q |
| | 122408305 | OD | 04/08/2017 | 05:05 PM | | 05:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/08/2017 05:05 PM | 0I415AS9Q |
| | 122414460 | ID | 04/09/2017 | 08-50 AM | | 08-50 AM | | [30] -MIDWEST-St Charles-Co. | | | | WE800 | 50.249.196.61 | 04/09/2017 08:50 AM | 0I415AS9Q |
| | 122415761 | OD | 04/09/2017 | 11:56 AM | | 11:56 AM | | [30] -MIDWEST-St Charles-Co. | | | | WE800 | 50.249.196.61 | 04/09/2017 11:56 AM | 0I415AS9Q |
| | 122478491 | ID | 04/10/2017 | 01:58 PM | | 01:58 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/10/2017 01:58 PM | 0I415AS9Q |
| | 122521149 | OD | 04/10/2017 | 03:00 PM | | 03:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 04/11/2017 10:00 AM | amstcharles |
| | 122521201 | ID | 04/11/2017 | 10:00 AM | | 10:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 04/11/2017 10:01 AM | amstcharles |
| | 122543015 | OD | 04/11/2017 | 03:04 PM | | 03:04 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/11/2017 03:04 PM | 0I415AS9Q |
| | 122578858 | ID | 04/12/2017 | 09:08 AM | | 09 08 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/12/2017 09:08 AM | 0I415AS9Q |
| | 122598984 | OD | 04/12/2017 | 02:32 PM | | 02:32 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/12/2017 02:32 PM | 0I415AS9Q |
| | 122755020 | ID | 04/15/2017 | 07:42 AM | | 07:42 AM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/15/2017 07:42 AM | 0I415AS9Q |
| | 122757992 | OD | 04/15/2017 | 12:09 PM | | 12:09 PM | | [30] -MIDWEST-St Charles-Co... | | | | WE800 | 50.249.196.61 | 04/15/2017 12:09 PM | 0I415AS9Q |

## Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/11/2017 10:01 AM | 04/11/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 04/11/2017 10:01 AM | 04/11/2017 | amstcharles | Punch Department | (unset) | 30 |
| 04/11/2017 10:01 AM | 04/11/2017 | amstcharles | Punch Time | (unset) | 04/11/2017 10:00 AM |
| 04/11/2017 10:01 AM | 04/11/2017 | amstcharles | Punch Type | (unset) | ID |
| 04/11/2017 10:00 AM | 04/10/2017 | amstcharles | Punch Time | (unset) | 04/10/2017 03:00 PM |
| 04/11/2017 10:00 AM | 04/10/2017 | amstcharles | Punch Type | (unset) | OD |

## Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/17/2017 08:42 AM | 04/16/2017 | edstcharles | Supervisor Approve |
| 04/14/2017 06:05 AM | 04/12/2017 | edstcharles | Supervisor Approve |

## Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 04-12-2017 | edstcharles | 04-14-2017 06 05 55 | Supervisor |
| Up to: 04-16-2017 | edstcharles | 04-17-2017 08 42.36 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001966

Timecard Editor

| Current Year 2018 | | [0(415] LASALLE GROUP INC |

**Name** RUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 04/17/2017 - 04/30/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
C&S Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 122868815 | ID | 04/18/2017 | 10:44 AM | | 10:44 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/18/2017 10:44 AM | 0I415A59Q |
| | 122875215 | OD | 04/18/2017 | 12:05 PM | | 12:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/18/2017 12:05 PM | 0I415A59Q |
| | 122984413 | ID | 04/20/2017 | 08:32 AM | | 08:32 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/20/2017 08:32 AM | 0I415A59Q |
| | 123007694 | OD | 04/20/2017 | 02:15 PM | | 02:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/20/2017 02:15 PM | 0I415A59Q |
| | 123314869 | ID | 04/21/2017 | 10:26 AM | | 10:26 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/21/2017 10:26 AM | 0I415A59Q |
| | 123337315 | OD | 04/21/2017 | 03:05 PM | | 03:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/21/2017 03:05 PM | 0I415A59Q |
| | 123448294 | ID | 04/22/2017 | 11:00 AM | | 11:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 04/24/2017 03:53 PM | amstcharles |
| | 123448319 | OD | 04/22/2017 | 07:00 PM | | 07:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 50.249.196.61 | 04/24/2017 03:53 PM | amstcharles |
| | 123370024 | ID | 04/23/2017 | 05:54 AM | | 05:54 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/23/2017 05:54 AM | 0I415A59Q |
| | 123377219 | OD | 04/23/2017 | 05:07 PM | | 05:07 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/23/2017 05:07 PM | 0I415A59Q |
| | 123448300 | ID | 04/24/2017 | 03:53 PM | | 03:53 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/24/2017 03:53 PM | 0I415A59Q |
| | 123461294 | OD | 04/24/2017 | 09:43 PM | | 09:43 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/24/2017 09:43 PM | 0I415A59Q |
| | 123483614 | ID | 04/25/2017 | 09:52 AM | | 09:52 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/25/2017 09:52 AM | 0I415A59Q |
| | 123505738 | OD | 04/25/2017 | 02:56 PM | | 02:56 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/25/2017 02:56 PM | 0I415A59Q |
| | 123621945 | ID | 04/27/2017 | 08:55 AM | | 08:55 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 04/27/2017 08:55 AM | 0I415A59Q |
| | 123641513 | OD | 04/27/2017 | 02:00 PM | | 02:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50 249.196.61 | 04/27/2017 02:00 PM | 0I415A59Q |
| | 123687609 | ID | 04/28/2017 | 10:47 AM | | 10:47 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 04/28/2017 10:47 AM | 0I415A59Q |
| | 123713071 | OD | 04/28/2017 | 03:38 PM | | 03:38 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 04/28/2017 03:38 PM | 0I415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Punch Time | (unset) | 04/22/2017 07:00 PM |
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Punch Type | (unset) | OD |
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Punch Department | (unset) | 30 |
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Punch Time | (unset) | 04/22/2017 11:00 AM |
| 04/24/2017 03:53 PM | 04/22/2017 | amstcharles | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 04/30/2017 06:08 PM | 04/30/2017 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 04-30-2017 | edstcharles | 04-30-2017 18:08:05 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_001967

Timecard Editor

Page 1 of 3

| | Current Year 2018 | | | | [0[4]9] LASALLE GROUP INC | | |

Name **RUFFOLO, ALICE (A590)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 05/01/2017 - 05/14/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Cat. Detail
Code Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 123776359 | ID | 05/01/2017 | 08:26 AM | | 08:26 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/01/2017 04:49 PM | rdomidwest |
| | 123827214 | OD | 05/01/2017 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/12/2017 10:01 PM | rdomidwest |
| | 123847720 | ID | 05/02/2017 | 08:55 AM | | 08:55 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/03/2017 04:51 PM | rdomidwest |
| | 123882227 | OD | 05/02/2017 | 05:06 PM | | 05:06 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/02/2017 05:06 PM | 0I415AS9Q |
| | 123909003 | ID | 05/03/2017 | 09:01 AM | | 09:01 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/03/2017 09:01 AM | 0I415AS9Q |
| | 123944718 | OD | 05/03/2017 | 02:15 PM | | 02:15 PM | | [30] -MIDWEST-St Charles-Co... | | | | | 72.16.169.62 | 05/03/2017 04:51 PM | rdomidwest |
| | 124001684 | IO | 05/04/2017 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | S0.249.196.61 | | 05/04/2017 03:20 PM | amstcharles |
| | 124001694 | OD | 05/04/2017 | 03:00 PM | | 03:03 PM | | [30] -MIDWEST-St Charles-Co... | | | | S0 249.196.61 | | 05/04/2017 03:20 PM | amstcharles |
| | 124037818 | ID | 05/05/2017 | 08:57 AM | | 08:57 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/05/2017 08:57 AM | 0I415AS9Q |
| | 124081718 | OD | 05/05/2017 | 05:59 PM | | 05:59 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/05/2017 05:59 PM | 0I415AS9Q |
| | 124089474 | ID | 05/06/2017 | 05:56 AM | | 05:56 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 50.249.196.61 | 05/06/2017 05:56 AM | 0I415AS9Q |
| | 124186773 | OD | 05/06/2017 | 05:30 PM | | 05:30 PM | | [30] -MIDWEST-St Charles-Co... | | | | S0.249.196.61 | | 05/08/2017 02:02 PM | amstcharles |
| | 124186798 | ID | 05/07/2017 | 09:00 AM | | 09:00 AM | | [30] -MIDWEST-St Charles-Co... | | | | S0.249.196.61 | | 05/08/2017 02:02 PM | amstcharles |
| | 124186816 | OD | 05/07/2017 | 05:00 PM | | 05:00 PM | | [30] -MIDWEST-St Charles-Co... | | | | S0.249.196.61 | | 05/08/2017 02:03 AM | amstcharles |
| | 124418587 | HR | 05/09/2017 | | | | Regular Hourly | [30] -MIDWEST-St Charles-Co... | | 8.00 | | | 72.16.169.62 | 05/12/2017 10:03 AM | rdomidwest |
| | 124352993 | ID | 05/11/2017 | 09:01 AM | | 09:01 AM | | [30] -MIDWEST-St Charles-Co ... | | | | WEB00 | 72.16.169.62 | 05/12/2017 10:04 AM | rdomidwest |
| | 124387167 | OD | 05/11/2017 | 05:06 PM | | 05:05 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/11/2017 05:05 PM | 0I415AS9Q |
| | 124416158 | ID | 05/12/2017 | 09:06 AM | | 09:06 AM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/12/2017 10:05 AM | rdomidwest |
| | 124450410 | OD | 05/12/2017 | 05:39 PM | | 05:39 PM | | [30] -MIDWEST-St Charles-Co... | | | | WEB00 | 72.16.169.62 | 05/12/2017 05:39 PM | 0I415AS9Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 123796955 | OD | 05/01/2017 | 12:19 PM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 05/12/2017 10:00 AM | rdomidwest |
| | 123803240 | ID | 05/01/2017 | 01:29 PM | | | | [30] -MIDWEST-St ... | | 0.00 | | WEB00 | 50.249.196.61 | 05/12/2017 10:00 AM | rdomidwest |
| | 124038132 | OO | 05/05/2017 | 09:03 AM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 05/12/2017 10:00 AM | rdomidwest |
| | 124038148 | ID | 05/05/2017 | 09:03 AM | | | | [30] -MIDWEST-St ... | | 0.00 | | WEB00 | 72.16.169.62 | 05/12/2017 10:00 AM | rdomidwest |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/12/2017 10:05 AM | 05/12/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | -MIDWEST-St Charles-Community-S Barrington-BiWeekly-Life Engagement Specialist |
| 05/12/2017 10:05 AM | 05/12/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:05 AM | 05/12/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:04 AM | 05/11/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | -MIDWEST-St Charles-Community-S Barrington-BiWeekly-Life Engagement Specialist |
| 05/12/2017 10:04 AM | 05/11/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:04 AM | 05/11/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Hours | 0 | 8 |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Pay Code | | R |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Punch Department | (unset) | 30 |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Punch Time | (unset) | 05/09/2017 12:00 AM |
| 05/12/2017 10:03 AM | 05/09/2017 | rdomidwest | Punch Type | (unset) | HR |
| 05/12/2017 10:01 AM | 05/01/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |

LaSalle_001968

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/12/2017 10:01 AM | 05/01/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:01 AM | 05/01/2017 | rdomidwest | Punch Department | 30 | (unset) |
| 05/12/2017 10:01 AM | 05/01/2017 | rdomidwest | Punch Time | 05/01/2017 10:19 PM | 05/01/2017 05:00 PM |
| 05/12/2017 10:01 AM | 05/01/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Deleted Punch | 05/01/2017 01:29 PM | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Deleted Punch | 05/01/2017 12:19 PM | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Punch Department | 30 | (unset) |
| 05/12/2017 10:00 AM | 05/01/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Deleted Punch | 05/05/2017 09:03 AM | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Deleted Punch | 05/05/2017 09:03 AM | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | DST Flag | On | Blank |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Punch Department | 30 | (unset) |
| 05/12/2017 10:00 AM | 05/05/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/08/2017 02:03 PM | 05/07/2017 | amstcharles | Punch Time | (unset) | 05/07/2017 05:00 PM |
| 05/08/2017 02:03 PM | 05/07/2017 | amstcharles | Punch Type | (unset) | OD |
| 05/08/2017 02:02 PM | 05/07/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist |
| 05/08/2017 02:02 PM | 05/07/2017 | amstcharles | Punch Department | (unset) | 30 |
| 05/08/2017 02:02 PM | 05/07/2017 | amstcharles | Punch Time | (unset) | 05/07/2017 09:00 AM |
| 05/08/2017 02:02 PM | 05/07/2017 | amstcharles | Punch Type | (unset) | ID |
| 05/08/2017 02:02 PM | 05/06/2017 | amstcharles | Punch Time | (unset) | 05/06/2017 05:30 PM |
| 05/08/2017 02:02 PM | 05/06/2017 | amstcharles | Punch Type | (unset) | OD |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Punch Time | (unset) | 05/04/2017 03:00 PM |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Punch Type | (unset) | OD |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Category Change | (unset) | -MIDWEST-St Charles-Community-S Barrington-BiWeekly-Life Engagement Specialist |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Punch Department | (unset) | 30 |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Punch Time | (unset) | 05/04/2017 09:00 AM |
| 05/04/2017 03:20 PM | 05/04/2017 | amstcharles | Punch Type | (unset) | ID |
| 05/03/2017 04:51 PM | 05/03/2017 | rdomidwest | Punch Time | (unset) | 05/03/2017 02:15 PM |
| 05/03/2017 04:51 PM | 05/03/2017 | rdomidwest | Punch Type | (unset) | OD |
| 05/03/2017 04:51 PM | 05/02/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | -MIDWEST-St Charles-Community-S Barrington-BiWeekly-Life Engagement Specialist |
| 05/03/2017 04:51 PM | 05/02/2017 | rdomidwest | DST Flag | On | Blank |
| 05/03/2017 04:51 PM | 05/02/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/03/2017 04:49 PM | 05/01/2017 | rdomidwest | Category Change | -MIDWEST-St Charles-Community-St Charles-BiWeekly-Life Engagement Specialist | -MIDWEST-St Charles-Community-S Barrington-BiWeekly-Life Engagement Specialist |
| 05/03/2017 04:49 PM | 05/01/2017 | rdomidwest | Schedule Time | (unset) | (unset) |
| 05/03/2017 04:49 PM | 05/01/2017 | rdomidwest | DST Flag | On | Blank |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/15/2017 08:20 AM | 05/14/2017 | edstcharles | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|

LaSalle_001969

Timecard Editor

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-14-2017 | cdstcharles | 05-15-2017 08:20:03 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001970

Timecard Editor

| Current Year 2018 | | (01415) LASALLE GROUP INC |
|---|---|---|

**Name RUFFOLO, ALICE (A590)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay-Period Summary
Ca : ( Deta )
Audit Period
Accrual Information

**Pay Period** 05/15/2017 - 05/28/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 124505498 | ID | 05/15/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/15/2017 08:59 AM | 01415A59Q |
| | 124547122 | OD | 05/15/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/15/2017 05:00 PM | 01415A59Q |
| | 124576282 | ID | 05/16/2017 | 09:08 AM | | 09:08 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/16/2017 09:08 AM | 01415A59Q |
| | 124609910 | OD | 05/16/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/16/2017 05:00 PM | 01415A59Q |
| | 124641723 | ID | 05/17/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/17/2017 10:30 AM | 01415A59Q |
| | 124676877 | OD | 05/17/2017 | 07:16 PM | | 07:16 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/17/2017 07:16 PM | 01415A59Q |
| | 124699143 | ID | 05/18/2017 | 08:51 AM | | 08:51 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/18/2017 08:51 AM | 01415A59Q |
| | 124733745 | OD | 05/18/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/18/2017 04:30 PM | 01415A59Q |
| | 124765648 | ID | 05/19/2017 | 09:24 AM | | 09:24 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/19/2017 09:24 AM | 01415A59Q |
| | 124971726 | OD | 05/19/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/23/2017 05:03 PM | amsouthb |
| | 124859791 | ID | 05/22/2017 | 09:04 AM | | 09:04 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/22/2017 09:04 AM | 01415A59Q |
| | 124908757 | OD | 05/22/2017 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/22/2017 05:03 PM | 01415A59Q |
| | 124937673 | ID | 05/23/2017 | 09:08 AM | | 09:08 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/23/2017 09:08 AM | 01415A59Q |
| | 125002241 | OD | 05/23/2017 | 05:20 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 05/24/2017 10:39 AM | amsouthb |
| | 125003085 | ID | 05/24/2017 | 10:52 AM | | 10:52 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/24/2017 10:52 AM | 01415A59Q |
| | 125040033 | OD | 05/24/2017 | 08:01 PM | | 08:01 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/24/2017 08:01 PM | 01415A59Q |
| | 125061734 | ID | 05/25/2017 | 08:55 AM | | 08:55 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/25/2017 08:55 AM | 01415A59Q |
| | 125098417 | OD | 05/25/2017 | 05:02 PM | | 05:02 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/25/2017 05:02 PM | 01415A59Q |
| | 125157903 | ID | 05/26/2017 | 04:01 PM | | 04:01 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/26/2017 04:01 PM | 01415A59Q |
| | 125166194 | OD | 05/26/2017 | 07:20 PM | | 07:20 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/26/2017 07:20 PM | 01415A59Q |
| | 125203924 | HR | 05/27/2017 | | | | Regular Hourly | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 73.9.140.136 | 05/29/2017 10:00 AM | rdomidwest |
| | 125189491 | ID | 05/28/2017 | 10:18 AM | | 10:18 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/28/2017 10:18 AM | 01415A59Q |
| | 125193536 | OD | 05/28/2017 | 05:13 PM | | 05:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/28/2017 05:13 PM | 01415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Hours | 0 | 8 |
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Pay Code | | R |
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Punch Department | (unset) | 29 |
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Punch Time | (unset) | 05/27/2017 12:00 AM |
| 05/29/2017 10:00 AM | 05/27/2017 | rdomidwest | Punch Type | (unset) | HR |
| 05/24/2017 10:39 AM | 05/23/2017 | amsouthb | Punch Time | (unset) | 05/23/2017 05:30 PM |
| 05/24/2017 10:39 AM | 05/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 05/23/2017 05:03 PM | 05/19/2017 | amsouthb | Punch Time | (unset) | 05/19/2017 05:00 PM |
| 05/23/2017 05:03 PM | 05/19/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 05/29/2017 10:01 AM | 05/28/2017 | rdomidwest | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to, 05-28-2017 | rdomidwest | 05-29-2017 10:01:02 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001971

Timecard Editor                                                                                                          Page 1 of 1

| Current Year 2018 | | [01415] LASALLE GROUP INC | |
|---|---|---|---|

**Name** RUFFOLO, ALICE (AS9Q)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 05/29/2017 - 06/11/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Period 5a TODAY
Cat Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 125203097 | ID | 05/29/2017 | 08:57 AM | | 08:57 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/29/2017 08:57 AM | 01415AS9Q |
| | 125211582 | OD | 05/29/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/29/2017 05:00 PM | 01415AS9Q |
| | 125240029 | ID | 05/30/2017 | 09:14 AM | | 09:14 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/30/2017 09:14 AM | 01415AS9Q |
| | 125277572 | OD | 05/30/2017 | 04:55 PM | | 04:55 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 05/30/2017 04:55 PM | 01415AS9Q |
| | 125309006 | ID | 05/31/2017 | 10:24 AM | | 10:24 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 05/31/2017 10:24 AM | 01415AS9Q |
| | 125346021 | OD | 05/31/2017 | 07:04 PM | | 07:04 PM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 05/31/2017 07:04 PM | 01415AS9Q |
| | 125433495 | ID | 06/02/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-, . | | | | WEB00 | 72.16.169.62 | 06/02/2017 08:54 AM | 01415AS9Q |
| | 125473242 | OD | 06/02/2017 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/02/2017 05:19 PM | 01415AS9Q |
| | 125527165 | ID | 06/05/2017 | 08:52 AM | | 08:52 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2017 08:52 AM | 01415AS9Q |
| | 125575451 | OD | 06/05/2017 | 04:56 PM | | 04:56 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/05/2017 04:56 PM | 01415AS9Q |
| | 125603480 | ID | 06/06/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/06/2017 08:59 AM | 01415AS9Q |
| | 125637103 | OD | 06/06/2017 | 05:03 PM | | 05:03 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/06/2017 05:03 PM | 01415AS9Q |
| | 125658227 | ID | 06/07/2017 | 10:28 AM | | 10:28 AM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/07/2017 10:28 AM | 01415AS9Q |
| | 125858746 | OD | 06/07/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-. . | | | | | 72.16.169.62 | 06/11/2017 05:47 PM | amsouthb |
| | 125789800 | ID | 06/09/2017 | 09:17 AM | | 09:17 AM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/09/2017 09:17 AM | 01415AS9Q |
| | 125858784 | OD | 06/09/2017 | 02:30 PM | | 02:30 PM | | [29] -MIDWEST-S Barrington-. . | | | | | 72.16.169.62 | 06/11/2017 05:55 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/11/2017 05:55 PM | 06/09/2017 | amsouthb | Punch Time | (unset) | 06/09/2017 02:30 PM |
| 06/11/2017 05:55 PM | 06/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 06/11/2017 05:47 PM | 06/07/2017 | amsouthb | Punch Time | (unset) | 06/07/2017 07:00 PM |
| 06/11/2017 05:47 PM | 06/07/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 06/11/2017 05:55 PM | 06/11/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-11-2017 | amsouthb | 06-11-2017 17:55:49 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

LaSalle_001972

Timecard Editor

Page 1 of 1

Current Year 2018 | | 1014151 LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A990)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 06/12/2017 - 06/25/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

Pay-Period Summary
Calc Detail
Aud Data
Access Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 126176380 | ID | 06/12/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/16/2017 03:10 PM | edsouthb |
| | 126176399 | OD | 06/12/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/16/2017 03:10 PM | edsouthb |
| | 125955048 | ID | 06/13/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/13/2017 08:54 AM | 01415A59Q |
| | 126176422 | OD | 06/13/2017 | 02:45 PM | | 02:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/16/2017 03:11 PM | edsouthb |
| | 126021971 | ID | 06/14/2017 | 10:36 AM | | 10:36 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/14/2017 10:36 AM | 01415A59Q |
| | 126059865 | OD | 06/14/2017 | 09:12 PM | | 09:12 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/14/2017 09:12 PM | 01415A59Q |
| | 126081793 | ID | 06/15/2017 | 09:11 AM | | 09:11 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/15/2017 09:11 AM | 01415A59Q |
| | 126124533 | OD | 06/15/2017 | 07:55 PM | | 07:55 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16 169.62 | 06/15/2017 07:55 PM | 01415A59Q |
| | 126146935 | ID | 06/16/2017 | 08:56 AM | | 08:56 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/16/2017 08:56 AM | 01415A59Q |
| | 126189238 | OD | 06/16/2017 | 06:31 PM | | 06:31 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/16/2017 06:31 PM | 01415A59Q |
| | 126199671 | ID | 06/17/2017 | 09:05 AM | | 09 05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/17/2017 09:05 AM | 01415A59Q |
| | 126203184 | OD | 06/17/2017 | 12:40 PM | | 12:40 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/17/2017 12:40 PM | 01415A59Q |
| | 126245619 | ID | 06/19/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/19/2017 08:54 AM | 01415A59Q |
| | 126266309 | OD | 06/19/2017 | 12:31 PM | | 12:31 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 50.249.196.61 | 06/19/2017 12:31 PM | 01415A59Q |
| | 126324151 | ID | 06/20/2017 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/20/2017 08:58 AM | 01415A59Q |
| | 126351769 | OD | 06/20/2017 | 03:46 PM | | 03:46 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/20/2017 03:46 PM | 01415A59Q |
| | 126609552 | ID | 06/21/2017 | 01:30 PM | | 01:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2017 10:00 AM | amsouthb |
| | 126609590 | OD | 06/21/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 06/26/2017 10:00 AM | amsouthb |
| | 126415992 | ID | 06/21/2017 | 04:40 PM | | 04:40 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16 169.62 | 06/21/2017 04:40 PM | 01415A59Q |
| | 126420478 | OD | 06/21/2017 | 06:02 PM | | 06:02 PM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 06/21/2017 06:02 PM | 01415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Punch Time | (unset) | 06/21/2017 03:00 PM |
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Punch Time | (unset) | 06/21/2017 01:30 PM |
| 06/26/2017 10:00 AM | 06/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 06/15/2017 03:11 PM | 06/13/2017 | edsouthb | Punch Time | (unset) | 06/13/2017 02:45 PM |
| 06/16/2017 03:11 PM | 06/13/2017 | edsouthb | Punch Type | (unset) | OD |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Punch Time | (unset) | 06/12/2017 05:00 PM |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Punch Type | (unset) | OD |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Punch Department | (unset) | 29 |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Punch Time | (unset) | 06/12/2017 09:00 AM |
| 06/16/2017 03:10 PM | 06/12/2017 | edsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 06/26/2017 10:01 AM | 06/25/2017 | amsouthb | Supervisor Approve |
| 06/16/2017 03:11 PM | 06/16/2017 | edsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 05-15-2017 | edsouthb | 06-16-2017 15:11:38 | Supervisor |
| Up to: 06-25-2017 | amsouthb | 06-26-2017 10:01:07 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom All Rights Reserved.

7/9/2018

LaSalle_001973

Timecard Editor                                                                 Page 1 of 2

| Current Year 2018 | | | | | | | [01415] LASALLE GROUP INC | | | | | |

**Name RUFFOLO, ALICE (A59Q)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 06/26/2017 - 07/09/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Pay Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 126603017 | ID | 06/26/2017 | 08:50 AM | | 08:50 AM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/26/2017 08:50 AM | 01415A59Q |
| | 126646680 | OD | 06/26/2017 | 05:07 PM | | 05:07 PM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/26/2017 05:07 PM | 01415A59Q |
| | 126673867 | ID | 06/27/2017 | 09:02 AM | | 09:02 AM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/27/2017 09:02 AM | 01415A59Q |
| | 126711525 | OD | 06/27/2017 | 05:47 PM | | 05:47 PM | | [29] -MIDWEST-S Barrington-. . | | | | WEB00 | 72.16.169.62 | 06/27/2017 05:47 PM | 01415A59Q |
| | 127202321 | ID | 06/28/2017 | 09:00 PM | | 09:00 AM | | [29] -MIDWEST-S Barrington-. . | | | | | 72.16.169.62 | 07/07/2017 07:34 PM | amsouthb |
| | 127202324 | OD | 06/28/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-. . | | | | | 72.16.169.62 | 07/07/2017 07:34 PM | amsouthb |
| | 126805633 | ID | 06/29/2017 | 09:22 AM | | 09:22 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/29/2017 09:22 AM | 01415A59Q |
| | 126843634 | OD | 06/29/2017 | 05:26 PM | | 05:26 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 06/29/2017 05:26 PM | 01415A59Q |
| | 127199588 | ID | 07/04/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 05:50 PM | amsouthb |
| | 127199592 | OD | 07/04/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 05:50 PM | amsouthb |
| | 127042604 | ID | 07/05/2017 | 10:38 AM | | 10:38 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/05/2017 10:38 AM | 01415A59Q |
| | 127077858 | OD | 07/05/2017 | 09:00 PM | | 09:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/05/2017 09:00 PM | 01415A59Q |
| | 127199599 | ID | 07/05/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 05:51 PM | amsouthb |
| | 127199605 | OD | 07/05/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 05:51 PM | amsouthb |
| | 127199613 | ID | 07/07/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/07/2017 05:52 PM | amsouthb |
| | 127202289 | OD | 07/07/2017 | 07:32 PM | | 07:32 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/07/2017 07:32 PM | 01415A59Q |
| | 127211590 | ID | 07/08/2017 | 11:01 AM | | 11:01 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/08/2017 11:01 AM | 01415A59Q |
| | 127219544 | OD | 07/08/2017 | 07:17 PM | | 07:17 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/08/2017 07:17 PM | 01415A59Q |
| | 127227164 | ID | 07/09/2017 | 11:18 AM | | 11:18 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/09/2017 11:18 AM | 01415A59Q |
| | 127232292 | OD | 07/09/2017 | 06:41 PM | | 06:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/09/2017 06:41 PM | 01415A59Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Punch Time | (unset) | 06/28/2017 08:00 PM |
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Punch Time | (unset) | 06/28/2017 09:00 AM |
| 07/07/2017 07:34 PM | 06/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/07/2017 05:52 PM | 07/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/07/2017 05:52 PM | 07/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/07/2017 05:52 PM | 07/07/2017 | amsouthb | Punch Time | (unset) | 07/07/2017 09:30 AM |
| 07/07/2017 05:52 PM | 07/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Punch Time | (unset) | 07/06/2017 05:00 PM |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Punch Time | (unset) | 07/06/2017 09:00 AM |
| 07/07/2017 05:51 PM | 07/06/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Punch Time | (unset) | 07/04/2017 07:30 PM |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Punch Time | (unset) | 07/04/2017 09:00 AM |
| 07/07/2017 05:50 PM | 07/04/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 07/10/2017 09:54 AM | 07/09/2017 | amsouthb | Supervisor Approve |
| 07/07/2017 07:35 PM | 07/07/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 07-07-2017 | amsouthb | 07-07-2017 19:35:08 | Supervisor |

LaSalle_001974

Timecard Editor

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 07-09-2017 | lar-south5 | 07-10-2017 09:54:23 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_001975

Timecard Editor

| Current Year 2018 | | [01415] LASALLE GROuP INC |

**Name RUFFOLO, ALICE (AS50)**
**Status TERMINATED**
**Dept 29**
**Full/Part Time Full Time**

**Pay Period 07/10/2017 - 07/23/2017 (ARCHIVED PERIOD)**
**Badge Number**
**Position Life Engagement Manager**
**Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager**

**Hire Date 10/13/2016**
**Pay Type Hourly**
**Pay Class PCS**

Pay Period Summary
City Detail
Area Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 127260038 | ID | 07/10/2017 | 08:58 AM | | 08:58 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/10/2017 08:58 AM | 0I415A59Q |
| | 127303146 | OD | 07/10/2017 | 05:31 PM | | 05:31 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/10/2017 05:31 PM | 0I415A59Q |
| | 127329151 | ID | 07/11/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/11/2017 08:54 AM | 0I415A59Q |
| | 127366109 | OD | 07/11/2017 | 06:17 PM | | 06:17 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/11/2017 06:17 PM | 0I415A59Q |
| | 127389923 | ID | 07/12/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/12/2017 09:00 AM | 0I415A59Q |
| | 127428406 | OD | 07/12/2017 | 07:12 PM | | 07:12 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/12/2017 07:12 PM | 0I415A59Q |
| | 127451820 | ID | 07/13/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/13/2017 09:10 AM | amsouthb |
| | 127494606 | OO | 07/13/2017 | 09:00 PM | | 09:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/13/2017 09:00 PM | 0I415A59Q |
| | 127552849 | ID | 07/14/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/14/2017 05:20 PM | amsouthb |
| | 127552862 | OD | 07/14/2017 | 05:19 PM | | 05:19 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/14/2017 05:19 PM | 0I415A59Q |
| | 127564700 | ID | 07/15/2017 | 09:06 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/15/2017 09:06 AM | 0I415A59Q |
| | 127569058 | OD | 07/15/2017 | 02:10 PM | | 02:10 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/15/2017 02:10 PM | 0I415A59Q |
| | 127606471 | ID | 07/17/2017 | 08:52 AM | | 08:52 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/17/2017 08:52 AM | 0I415A59Q |
| | 127663879 | OO | 07/17/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/17/2017 08:00 PM | 0I415A59Q |
| | 127684710 | ID | 07/18/2017 | 08:45 AM | | 08:45 AM | | [25] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/18/2017 08:45 AM | 0I415A59Q |
| | 127719887 | OO | 07/18/2017 | 05:01 PM | | 05:01 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/18/2017 05:01 PM | 0I415A59Q |
| | 127747965 | ID | 07/19/2017 | 09:35 AM | | 09:35 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 50.249.195.61 | 07/19/2017 09:35 AM | 0I415A59Q |
| | 127782201 | OD | 07/19/2017 | 05:58 PM | | 05:58 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/19/2017 05:58 PM | 0I415A59Q |
| | 127938984 | ID | 07/20/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/23/2017 07:40 PM | amsouthb |
| | 127938987 | OD | 07/20/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/23/2017 07:40 PM | amsouthb |
| | 127939021 | ID | 07/21/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/23/2017 07:41 PM | amsouthb |
| | 127939005 | OO | 07/21/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 07/23/2017 07:41 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Punch Time | (unset) | 07/21/2017 05:00 PM |
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Punch Time | (unset) | 07/21/2017 09:00 AM |
| 07/23/2017 07:41 PM | 07/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Punch Time | (unset) | 07/20/2017 05:00 PM |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Punch Time | (unset) | 07/20/2017 09:00 AM |
| 07/23/2017 07:40 PM | 07/20/2017 | amsouthb | Punch Type | (unset) | ID |
| 07/14/2017 05:20 PM | 07/14/2017 | amsouthb | DST Flag | On | Blank |
| 07/14/2017 05:20 PM | 07/14/2017 | amsouthb | Punch Time | 07/14/2017 05:19 PM | 07/14/2017 09:00 AM |

LaSalle_001976

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 07/14/2017 05:20 PM | 07/14/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 07/13/2017 09:10 AM | 07/13/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 07/13/2017 09:10 AM | 07/13/2017 | amsouthb | Punch Department | (unset) | 29 |
| 07/13/2017 09:10 AM | 07/13/2017 | amsouthb | Punch Time | (unset) | 07/13/2017 08:00 AM |
| 07/13/2017 09:10 AM | 07/13/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 07/23/2017 07:41 PM | 07/23/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to, 07-23-2017 | amsouthb | 07-23-2017 19.41.36 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_001977

Timecard Editor

Page 1 of 2

Current Year 2018 | [01415] LA SALLE GROUP INC

**Name RUFFOLO, ALICE (A590)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

Pay Period 07/24/2017 - 08/06/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay-Period Summary
Cale Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 127986322 | ID | 07/24/2017 | 08:15 AM | | 08:15 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/26/2017 02:51 PM | amsouthb |
| | 128010657 | OO | 07/24/2017 | 06:57 PM | | 06:57 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/24/2017 06:57 PM | 0I41SA59Q |
| | 128031295 | ID | 07/25/2017 | 08:15 AM | | 08:15 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/25/2017 08:15 AM | 0I41SA59Q |
| | 128072756 | OO | 07/25/2017 | 07:15 PM | | 07:15 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/25/2017 07:15 PM | 0I41SA59Q |
| | 128093753 | ID | 07/26/2017 | 08:25 AM | | 08:25 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/26/2017 08:25 AM | 0I41SA59Q |
| | 128118443 | OO | 07/26/2017 | 02:52 PM | | 02:52 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/26/2017 02:52 PM | 0I41SA59Q |
| | 128155027 | ID | 07/27/2017 | 08:26 AM | | 08:26 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/27/2017 08:26 AM | 0I41SA59Q |
| | 128192950 | OO | 07/27/2017 | 05:13 PM | | 05:13 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/27/2017 05:13 PM | 0I41SA59Q |
| | 128218813 | ID | 07/28/2017 | 08:23 AM | | 08:23 AM | | (29) -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 07/28/2017 08:23 AM | 0I41SA59Q |
| | 128259782 | OO | 07/28/2017 | 05:19 PM | | 05:19 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/28/2017 05:19 PM | 0I41SA59Q |
| | 128271242 | ID | 07/29/2017 | 08:32 AM | | 08:32 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/29/2017 08:32 AM | 0I41SA59Q |
| | 128278862 | OO | 07/29/2017 | 05:04 PM | | 05:04 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/29/2017 05:04 PM | 0I41SA59Q |
| | 128284479 | ID | 07/30/2017 | 08:38 AM | | 08 38 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/30/2017 08:38 AM | 0I41SA59Q |
| | 128287262 | OO | 07/30/2017 | 02:03 PM | | 02:03 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/30/2017 02:03 PM | 0I41SA59Q |
| | 128343091 | ID | 07/31/2017 | 01:57 PM | | 01:57 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/31/2017 01:57 PM | 0I41SA59Q |
| | 128370307 | OO | 07/31/2017 | 06:17 PM | | 06:17 PM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 07/31/2017 06:17 PM | 0I41SA59Q |
| | 128393388 | ID | 08/01/2017 | 08:45 AM | | 08:45 AM | | (29) -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 08/01/2017 08:45 AM | 0I41SA59Q |
| | 128674677 | OO | 08/01/2017 | 06:00 PM | | 06:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:36 AM | amsouthb |
| | 128674728 | ID | 08/02/2017 | 10:30 AM | | 10:30 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:36 AM | amsouthb |
| | 128674755 | OO | 08/02/2017 | 08:00 PM | | 08:00 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:37 AM | amsouthb |
| | 128674779 | ID | 08/03/2017 | 08:30 AM | | 08:30 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:37 AM | amsouthb |
| | 128674794 | OO | 08/03/2017 | 05:30 PM | | 05:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:38 AM | amsouthb |
| | 128674819 | ID | 08/04/2017 | 08 30 AM | | 08 30 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:38 AM | amsouthb |
| | 128674842 | OO | 08/04/2017 | 10:30 PM | | 10:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:38 AM | amsouthb |
| | 128674907 | ID | 08/05/2017 | 08:00 AM | | 08:00 AM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:39 AM | amsouthb |
| | 128674936 | OO | 08/05/2017 | 05:30 PM | | 05:30 PM | | (29) -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/07/2017 09:40 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/07/2017 09:40 AM | 08/05/2017 | amsouthb | Punch Time | (unset) | 08/05/2017 05:30 PM |
| 08/07/2017 09:40 AM | 08/05/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/07/2017 09:39 AM | 08/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/07/2017 09:39 AM | 08/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 09:39 AM | 08/05/2017 | amsouthb | Punch Time | (unset) | 08/05/2017 08:00 AM |
| 08/07/2017 09:39 AM | 08/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Punch Time | (unset) | 08/04/2017 10:30 PM |
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Punch Type | (unset) | OO |
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Punch Department | (unset) | 29 |

7/9/2018

LaSalle_001978

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Punch Time | (unset) | 08/04/2017 08:30 AM |
| 08/07/2017 09:38 AM | 08/04/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 09:38 AM | 08/03/2017 | amsouthb | Punch Time | (unset) | 08/03/2017 05:33 PM |
| 08/07/2017 09:38 AM | 08/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/07/2017 09:37 AM | 08/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/07/2017 09:37 AM | 08/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 09:37 AM | 08/03/2017 | amsouthb | Punch Time | (unset) | 08/03/2017 09:30 AM |
| 08/07/2017 09:37 AM | 08/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 09:37 AM | 08/02/2017 | amsouthb | Punch Time | (unset) | 08/02/2017 08:00 PM |
| 08/07/2017 09:37 AM | 08/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/07/2017 09:36 AM | 08/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/07/2017 09:36 AM | 08/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/07/2017 09:36 AM | 08/02/2017 | amsouthb | Punch Time | (unset) | 08/02/2017 10:30 AM |
| 08/07/2017 09:35 AM | 08/02/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/07/2017 09:36 AM | 08/01/2017 | amsouthb | Punch Time | (unset) | 08/01/2017 06:00 PM |
| 08/07/2017 09:36 AM | 08/01/2017 | amsouthb | Punch Type | (unset) | OD |
| 07/26/2017 02:51 PM | 07/24/2017 | amsouthb | DST Flag | On | Blank |
| 07/26/2017 02:51 PM | 07/24/2017 | amsouthb | Punch Time | 07/24/2017 09:12 AM | 07/24/2017 08:15 AM |
| 07/26/2017 02:51 PM | 07/24/2017 | amsouthb | Schedule Time | (unset) | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | | Change Made By | Change Description |
|---|---|---|---|---|---|
| 08/07/2017 09:40 AM | | 08/06/2017 | | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 08-05-2017 | amsouthb | 08-07-2017 09:40:21 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001979

Timecard Editor

Page 1 of 2

| | Current Year 2016 | | | | | | | | | | | [01415] LASALLE GROUP INC | | |

**Name** RUFFOLO, ALICE (A520)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 08/07/2017 - 08/20/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Record Summary
Calc Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 128978114 | ID | 08/09/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/12/2017 01:11 PM | amsouthb |
| | 128978265 | OD | 08/09/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/12/2017 01:17 PM | amsouthb |
| | 128978428 | ID | 08/10/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/12/2017 01:25 PM | amsouthb |
| | 128978430 | OD | 08/10/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/12/2017 01:26 PM | amsouthb |
| | 129236946 | ID | 08/11/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/17/2017 03:16 PM | amsouthb |
| | 129237156 | OD | 08/11/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 08/17/2017 03:16 PM | amsouthb |
| | 129525069 | ID | 08/14/2017 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:26 AM | amsouthb |
| | 129525103 | OD | 08/14/2017 | 08:00 PM | | 08:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:26 AM | amsouthb |
| | 129525128 | ID | 08/15/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:27 AM | amsouthb |
| | 129525154 | OD | 08/15/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:27 AM | amsouthb |
| | 129525181 | ID | 08/16/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-. . | | | | | 73.74.53.48 | 08/21/2017 09:28 AM | amsouthb |
| | 129525205 | OD | 08/16/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:28 AM | amsouthb |
| | 129525236 | ID | 08/17/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:29 AM | amsouthb |
| | 129525259 | OD | 08/17/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 73.74.53.48 | 08/21/2017 09:29 AM | amsouthb |
| | 129525295 | ID | 08/18/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:30 AM | amsouthb |
| | 129525328 | OD | 08/18/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:30 AM | amsouthb |
| | 129525394 | ID | 08/19/2017 | 05:30 AM | | 05:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:31 AM | amsouthb |
| | 129525418 | OD | 08/19/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.74.53.48 | 08/21/2017 09:31 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Punch Time | (unset) | 08/19/2017 09:30 AM |
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Punch Time | (unset) | 08/19/2017 05:30 AM |
| 08/21/2017 09:31 AM | 08/19/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Punch Time | (unset) | 08/18/2017 07:00 PM |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Punch Time | (unset) | 08/18/2017 09:00 AM |
| 08/21/2017 09:30 AM | 08/18/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Punch Time | (unset) | 08/17/2017 04:00 PM |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Punch Time | (unset) | 08/17/2017 09:00 AM |
| 08/21/2017 09:29 AM | 08/17/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Punch Time | (unset) | 08/16/2017 06:00 PM |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Punch Time | (unset) | 08/16/2017 09:00 AM |
| 08/21/2017 09:28 AM | 08/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Punch Time | (unset) | 08/15/2017 06:00 PM |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Punch Time | (unset) | 08/15/2017 08:30 AM |
| 08/21/2017 09:27 AM | 08/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Punch Time | (unset) | 08/14/2017 08:00 PM |
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Punch Type | (unset) | OD |

LaSalle_001980

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Punch Time | (unset) | 08/14/2017 10:00 AM |
| 08/21/2017 09:26 AM | 08/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Punch Time | (unset) | 08/11/2017 07:00 PM |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Punch Time | (unset) | 08/11/2017 09:00 AM |
| 08/17/2017 03:16 PM | 08/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/12/2017 01:26 PM | 08/10/2017 | amsouthb | Punch Time | (unset) | 08/10/2017 05:30 PM |
| 08/12/2017 01:26 PM | 08/10/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/12/2017 01:25 PM | 08/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/12/2017 01:25 PM | 08/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/12/2017 01:25 PM | 08/10/2017 | amsouthb | Punch Time | (unset) | 08/10/2017 08:30 AM |
| 08/12/2017 01:25 PM | 08/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 08/12/2017 01:17 PM | 08/09/2017 | amsouthb | Punch Time | (unset) | 08/09/2017 08:00 PM |
| 08/12/2017 01:17 PM | 08/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 08/12/2017 01:11 PM | 08/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 08/12/2017 01:11 PM | 08/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 08/12/2017 01:11 PM | 08/09/2017 | amsouthb | Punch Time | (unset) | 08/09/2017 10:30 AM |
| 08/12/2017 01:11 PM | 08/09/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 08/21/2017 09:32 AM | | 08/20/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 08-20-2017 | amsouthb | | 08-21-2017 09:32:03 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001981

Timecard Editor

Page 1 of 2

Current Year 2018     [0I415] LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A590)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 08/21/2017 - 09/03/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Summary
Pay Detail
Audit Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 130168284 | ID | 08/23/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:36 PM | amsouthb |
| | 130168293 | OD | 08/23/2017 | 06:30 PM | | 06:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:36 PM | amsouthb |
| | 130168299 | ID | 08/24/2017 | 09:00 PM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:37 PM | amsouthb |
| | 130168303 | OD | 08/24/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:37 PM | amsouthb |
| | 129785269 | ID | 08/25/2017 | 09:22 AM | | 09:22 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB0D | 72.16.169.62 | 08/25/2017 09:22 AM | 0I415A59Q |
| | 130168305 | OD | 08/25/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:38 PM | amsouthb |
| | 130168310 | ID | 08/26/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:38 PM | amsouthb |
| | 130168313 | OD | 08/26/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:39 PM | amsouthb |
| | 130168316 | ID | 08/27/2017 | 10:00 AM | | 10:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:39 PM | amsouthb |
| | 130168318 | OD | 08/27/2017 | 03:30 PM | | 03:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:41 PM | amsouthb |
| | 130168328 | ID | 08/28/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:42 PM | amsouthb |
| | 130168332 | OD | 08/28/2017 | 02:30 PM | | 02:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:42 PM | amsouthb |
| | 129951545 | ID | 08/29/2017 | 10:07 AM | | 10:07 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB0D | 72.16.169.62 | 08/29/2017 10:07 AM | 0I415A59Q |
| | 130168582 | OD | 08/29/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:51 PM | amsouthb |
| | 130168587 | ID | 08/31/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.79.230.242 | 09/01/2017 07:54 PM | amsouthb |
| | 130208858 | OD | 08/31/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/04/2017 09:13 AM | amsouthb |
| | 130208867 | ID | 09/01/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington- | | | | | 174.159.227.228 | 09/04/2017 09:14 AM | amsouthb |
| | 130208869 | OD | 09/01/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/04/2017 09:14 AM | amsouthb |
| | 130208882 | ID | 09/02/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159 227.228 | 09/04/2017 09:15 AM | amsouthb |
| | 130208925 | OD | 09/02/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/04/2017 09:15 AM | amsouthb |
| | 130208961 | ID | 09/03/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 174.159.227.228 | 09/04/2017 09:16 AM | amsouthb |
| | 130208972 | OD | 09/03/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington- | | | | | 174.159.227.228 | 09/04/2017 09:16 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Punch Time | (unset) | 09/03/2017 03:00 PM |
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Punch Time | (unset) | 09/03/2017 09:30 AM |
| 09/04/2017 09:16 AM | 09/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Punch Time | (unset) | 09/02/2017 03:00 PM |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Punch Time | (unset) | 09/02/2017 09:30 AM |
| 09/04/2017 09:15 AM | 09/02/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Punch Time | (unset) | 09/01/2017 07:30 PM |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Punch Time | (unset) | 09/01/2017 09:00 AM |
| 09/04/2017 09:14 AM | 09/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/04/2017 09:13 AM | 08/31/2017 | amsouthb | Punch Time | (unset) | 08/31/2017 06:00 PM |
| 09/04/2017 09:13 AM | 08/31/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:54 PM | 08/31/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:54 PM | 08/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:54 PM | 08/31/2017 | amsouthb | Punch Time | (unset) | 08/31/2017 09:00 AM |
| 09/01/2017 07:54 PM | 08/31/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/01/2017 07:51 PM | 08/29/2017 | amsouthb | Punch Time | (unset) | 08/29/2017 07:30 PM |

7/9/2018

LaSalle_001982

Timecard Editor

Page 2 of 2

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/01/2017 07:51 PM | 08/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Punch Time | (unset) | 08/28/2017 02:30 PM |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Punch Time | (unset) | 08/28/2017 09:00 AM |
| 09/01/2017 07:42 PM | 08/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/01/2017 07:41 PM | 08/27/2017 | amsouthb | Punch Time | (unset) | 08/27/2017 03:30 PM |
| 09/01/2017 07:41 PM | 08/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:39 PM | 08/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:39 PM | 08/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:39 PM | 08/27/2017 | amsouthb | Punch Time | (unset) | 08/27/2017 10:00 AM |
| 09/01/2017 07:39 PM | 08/27/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/01/2017 07:39 PM | 08/26/2017 | amsouthb | Punch Time | (unset) | 08/26/2017 03:00 PM |
| 09/01/2017 07:39 PM | 08/26/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:38 PM | 08/26/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:38 PM | 08/26/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:38 PM | 08/26/2017 | amsouthb | Punch Time | (unset) | 08/26/2017 09:00 AM |
| 09/01/2017 07:38 PM | 08/26/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/01/2017 07:38 PM | 08/25/2017 | amsouthb | Punch Time | (unset) | 08/25/2017 05:00 PM |
| 09/01/2017 07:38 PM | 08/25/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Punch Time | (unset) | 08/24/2017 05:00 PM |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Punch Time | (unset) | 08/24/2017 09:00 AM |
| 09/01/2017 07:37 PM | 08/24/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/01/2017 07:36 PM | 08/23/2017 | amsouthb | Punch Time | (unset) | 08/23/2017 06:30 PM |
| 09/01/2017 07:36 PM | 08/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/01/2017 07:34 PM | 08/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/01/2017 07:34 PM | 08/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/01/2017 07:34 PM | 08/23/2017 | amsouthb | Punch Time | (unset) | 08/23/2017 09:00 AM |
| 09/01/2017 07:34 PM | 08/23/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 09/04/2017 09:17 AM | 09/03/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 09-03-2017 | amsouthb | 09-04-2017 09:17:03 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_001983

Timecard Editor                                                                 Page 1 of 2

Current Year 2018        [0141S] LASALLE GROUP INC

**Name RUFFOLO, ALICE (A590)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period Summary
Cash Detail
Audit Detail
Accrual Information

**Pay Period** 09/04/2017 - 09/17/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 130399350 | ID | 09/04/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/07/2017 03:06 PM | amsouthb |
| | 130399370 | OD | 09/04/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/07/2017 03:07 PM | amsouthb |
| | 130399384 | ID | 09/05/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/07/2017 03:07 PM | amsouthb |
| | 130399453 | OD | 09/05/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72 16 169 62 | 09/07/2017 03:10 PM | amsouthb |
| | 130400467 | ID | 09/06/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/07/2017 03:18 PM | amsouthb |
| | 130400967 | OD | 09/06/2017 | 02:30 PM | | 02:30 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169.62 | 09/07/2017 03:19 PM | amsouthb |
| | 130400969 | ID | 09/07/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/07/2017 03:20 PM | amsouthb |
| | 130406663 | OD | 09/07/2017 | 04:30 PM | | 04:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/07/2017 04:30 PM | 0141SA59Q |
| | 130733314 | ID | 09/08/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-.. | | | | | 72.16.169 62 | 09/14/2017 02:16 PM | amsouthb |
| | 130733555 | OD | 09/08/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169.62 | 09/14/2017 02:16 PM | amsouthb |
| | 130732890 | ID | 09/12/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:14 PM | amsouthb |
| | 130733158 | OD | 09/12/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 09/14/2017 02:15 PM | amsouthb |
| | 130657620 | ID | 09/13/2017 | 10:39 AM | | 10:39 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169 62 | 09/13/2017 10:39 AM | 0141SA59Q |
| | 130872648 | OD | 09/13/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:37 AM | amsouthb |
| | 130872680 | ID | 09/14/2017 | 09:30 AM | | 09:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:38 AM | amsouthb |
| | 130872698 | OD | 09/14/2017 | 03:45 PM | | 03:45 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:38 AM | amsouthb |
| | 130872858 | ID | 09/14/2017 | 10:00 PM | | 10:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:41 AM | amsouthb |
| | 130872975 | OD | 09/15/2017 | 02:00 AM | | 02:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:42 AM | amsouthb |
| | 130872771 | ID | 09/15/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:39 AM | amsouthb |
| | 130872793 | OD | 09/15/2017 | 09:00 PM | | 09:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 184.239.188.109 | 09/18/2017 09:40 AM | amsouthb |
| | 130837784 | ID | 09/17/2017 | 10:04 AM | | 10:04 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 184.239.188.109 | 09/17/2017 10:04 AM | 0141SA59Q |
| | 130872815 | OD | 09/17/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington-.. | | | | | 184 239 188.109 | 09/18/2017 09:40 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 130399390 | ID | 09/05/2017 | 09:00 AM | | | | [29] -MIDWEST-S B.. | | 0.00 | | | 72.16.169.62 | 09/07/2017 03:10 PM | amsouthb |
| | 130872892 | OD | 09/14/2017 | 02:00 AM | | | | [29] ------ | | 0.00 | | | 184.239.188.109 | 09/18/2017 09:42 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/18/2017 09:42 AM | 09/15/2017 | amsouthb | Punch Time | (unset) | 09/15/2017 02:00 AM |
| 09/18/2017 09:42 AM | 09/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 09:42 AM | 09/14/2017 | amsouthb | Deleted Punch | 09/14/2017 02:00 AM | (unset) |
| 09/18/2017 09:42 AM | 09/14/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 02:00 AM |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeek y-Life Engagement Manager |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 10:00 PM |
| 09/18/2017 09:41 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 09:40 AM | 09/17/2017 | amsouthb | Punch Time | (unset) | 09/17/2017 04:00 PM |
| 09/18/2017 09:40 AM | 09/17/2017 | amsouthb | Punch Type | (unset) | OD |

LaSalle_001984

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 09/18/2017 09:40 AM | 09/15/2017 | amsouthb | Punch Time | (unset) | 09/15/2017 09:00 PM |
| 09/18/2017 09:40 AM | 09/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 09:39 AM | 09/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/18/2017 09:39 AM | 09/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 09:39 AM | 09/15/2017 | amsouthb | Punch Time | (unset) | 09/15/2017 09:00 AM |
| 09/18/2017 09:39 AM | 09/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 09:38 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 03:45 PM |
| 09/18/2017 09:38 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/18/2017 09:38 AM | 09/14/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/18/2017 09:38 AM | 09/14/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/18/2017 09:38 AM | 09/14/2017 | amsouthb | Punch Time | (unset) | 09/14/2017 09:30 AM |
| 09/18/2017 09:37 AM | 09/14/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/18/2017 09:37 AM | 09/13/2017 | amsouthb | Punch Time | (unset) | 09/13/2017 07:30 PM |
| 09/18/2017 09:37 AM | 09/13/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Punch Time | (unset) | 09/08/2017 05:00 PM |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Punch Time | (unset) | 09/08/2017 09:00 AM |
| 09/14/2017 02:16 PM | 09/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/14/2017 02:15 PM | 09/12/2017 | amsouthb | Punch Time | (unset) | 09/12/2017 05:00 PM |
| 09/14/2017 02:15 PM | 09/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 09/14/2017 02:14 PM | 09/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/14/2017 02:14 PM | 09/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/14/2017 02:14 PM | 09/12/2017 | amsouthb | Punch Time | (unset) | 09/12/2017 09:00 AM |
| 09/14/2017 02:14 PM | 09/12/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/07/2017 03:20 PM | 09/07/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 09/07/2017 03:20 PM | 09/07/2017 | amsouthb | Punch Department | (unset) | 29 |
| 09/07/2017 03:20 PM | 09/07/2017 | amsouthb | Punch Time | (unset) | 09/07/2017 09:00 AM |
| 09/07/2017 03:20 PM | 09/07/2017 | amsouthb | Punch Type | (unset) | ID |
| 09/07/2017 03:19 PM | 09/06/2017 | amsouthb | Punch Time | (unset) | |

LaSalle_001985

Timecard Editor

Page 1 of 2

Current Year 2018

[0I4I5] LASALLE GROUP INC

Name **RUFFOLO, ALICE (A59Q)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 09/18/2017 - 10/01/2017 (ARCHIVED PERIOD)
**Badge Number**
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay Period Summary
Card Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 131488793 | ID | 09/18/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:08 PM | amsouthb |
| | 131488796 | OD | 09/18/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:09 PM | amsouthb |
| | 130932119 | ID | 09/19/2017 | 09:13 AM | | 09:13 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/19/2017 09:13 AM | 0I415A59Q |
| | 130961465 | OD | 09/19/2017 | 05:06 PM | | 05:06 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/19/2017 05:06 PM | 0I415A59Q |
| | 131488723 | ID | 09/20/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:02 PM | amsouthb |
| | 131488731 | OD | 09/20/2017 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:03 PM | amsouthb |
| | 131488740 | ID | 09/21/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:04 PM | amsouthb |
| | 131488742 | OD | 09/21/2017 | 05 00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:04 PM | amsouthb |
| | 131488747 | ID | 09/22/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:05 PM | amsouthb |
| | 131488759 | OD | 09/22/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:05 PM | amsouthb |
| | 131488765 | ID | 09/23/2017 | 06:30 AM | | 06:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58 142.169 | 10/01/2017 10:06 PM | amsouthb |
| | 131488770 | OD | 09/23/2017 | 01:00 PM | | 01:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:06 PM | amsouthb |
| | 131188133 | ID | 09/25/2017 | 09:02 AM | | 09:02 AM | | [29] NIDWEST-S Barrington-... | | | | WEB00 | 72.16 169 62 | 09/25/2017 09:02 AM | 0I415A59Q |
| | 131236190 | OD | 09/25/2017 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/25/2017 05:10 PM | 0I415A59Q |
| | 131315496 | ID | 09/27/2017 | 09:03 AM | | 09:03 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 09/27/2017 09:03 AM | 0I415A59Q |
| | 131488783 | OD | 09/27/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:08 PM | amsouthb |
| | 131488803 | ID | 09/28/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:09 PM | amsouthb |
| | 131488810 | OD | 09/28/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.142.169 | 10/01/2017 10:10 PM | amsouthb |
| | 131488827 | ID | 09/29/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 10:12 PM | amsouthb |
| | 131488829 | OD | 09/29/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 10:13 PM | amsouthb |
| | 131488839 | ID | 09/30/2017 | 07:30 AM | | 07:30 AM | | [29] -MIDWEST-S Barrington- . | | | | | 172.58.139.209 | 10/01/2017 10:14 PM | amsouthb |
| | 131488845 | OD | 09/30/2017 | 12:00 PM | | 12:00 PM | | [29] -MIDWEST-S Barrington- . | | | | | 172.58.139.209 | 10/01/2017 10:14 PM | amsouthb |
| | 131488919 | ID | 10/01/2017 | 08:45 AM | | 08:45 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 10:15 PM | amsouthb |
| | 131488949 | OD | 10/01/2017 | 03:00 PM | | 03:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.139.209 | 10/01/2017 10:16 PM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/01/2017 10:16 PM | 10/01/2017 | amsouthb | Punch Time | (unset) | 10/01/2017 03:00 PM |
| 10/01/2017 10:16 PM | 10/01/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:15 PM | 10/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:15 PM | 10/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:15 PM | 10/01/2017 | amsouthb | Punch Time | (unset) | 10/01/2017 08 45 AM |
| 10/01/2017 10:15 PM | 10/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Punch Time | (unset) | 09/30/2017 12:00 PM |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Punch Time | (unset) | 09/30/2017 07:30 AM |
| 10/01/2017 10:14 PM | 09/30/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:13 PM | 09/29/2017 | amsouthb | Punch Time | (unset) | 09/29/2017 05:00 PM |
| 10/01/2017 10:13 PM | 09/29/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:12 PM | 09/29/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:12 PM | 09/29/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:12 PM | 09/29/2017 | amsouthb | Punch Time | (unset) | 09/29/2017 09:00 AM |
| 10/01/2017 10:12 PM | 09/29/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:10 PM | 09/28/2017 | amsouthb | Punch Time | (unset) | 09/28/2017 05:00 PM |
| 10/01/2017 10:10 PM | 09/28/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:09 PM | 09/28/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |

LaSalle_001986

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/01/2017 10:09 PM | 09/28/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:09 PM | 09/28/2017 | amsouthb | Punch Time | (unset) | 09/28/2017 09:00 AM |
| 10/01/2017 10:09 PM | 09/28/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:09 PM | 09/18/2017 | amsouthb | Punch Time | (unset) | 09/18/2017 05:00 PM |
| 10/01/2017 10:09 PM | 09/18/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:08 PM | 09/18/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:08 PM | 09/18/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:08 PM | 09/18/2017 | amsouthb | Punch Time | (unset) | 09/18/2017 09:00 AM |
| 10/01/2017 10:08 PM | 09/18/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:08 PM | 09/27/2017 | amsouthb | Punch Time | (unset) | 09/27/2017 07:00 PM |
| 10/01/2017 10:08 PM | 09/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Punch Time | (unset) | 09/23/2017 01:00 PM |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Punch Time | (unset) | 09/23/2017 06:30 AM |
| 10/01/2017 10:06 PM | 09/23/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:06 PM | 09/22/2017 | amsouthb | Punch Time | (unset) | 09/22/2017 07:00 PM |
| 10/01/2017 10:06 PM | 09/22/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:05 PM | 09/22/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:05 PM | 09/22/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:05 PM | 09/22/2017 | amsouthb | Punch Time | (unset) | 09/22/2017 09:00 AM |
| 10/01/2017 10:05 PM | 09/22/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Punch Time | (unset) | 09/21/2017 05:00 PM |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Punch Time | (unset) | 09/21/2017 09:00 AM |
| 10/01/2017 10:04 PM | 09/21/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/01/2017 10:03 PM | 09/20/2017 | amsouthb | Punch Time | (unset) | 09/20/2017 08:30 PM |
| 10/01/2017 10:03 PM | 09/20/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/01/2017 10:02 PM | 09/20/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/01/2017 10:02 PM | 09/20/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/01/2017 10:02 PM | 09/20/2017 | amsouthb | Punch Time | (unset) | 09/20/2017 10:30 AM |
| 10/01/2017 10:02 PM | 09/20/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|
| 10/01/2017 10:16 PM | | 10/01/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to: 10-01-2017 | amsouthb | | 10-01-2017 22:16:48 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001987

Timecard Editor

Page 1 of 2

Current Year 2018 | [0|415] LASALLE GROUP INC |

Name: **RUFFOLO, ALICE (A590)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 10/02/2017 – 10/15/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class FCS

Pay Period Summary
Card Detail
Badge Detail
Accrual Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 131511676 | ID | 10/02/2017 | 08:59 AM | | 08:59 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/02/2017 08:59 AM | 01415A59Q |
| | 131549276 | OD | 10/02/2017 | 05:13 PM | | 05:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/02/2017 05:13 PM | 01415A59Q |
| | 131574259 | ID | 10/03/2017 | 09:03 AM | | 09:03 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 10/03/2017 09:03 AM | 01415A59Q |
| | 131603130 | OD | 10/03/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/03/2017 05:00 PM | 01415A59Q |
| | 131631444 | ID | 10/04/2017 | 10:24 AM | | 10:24 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/04/2017 10:24 AM | 01415A59Q |
| | 132001923 | OD | 10/04/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 10:30 AM | amsouthb |
| | 132001943 | ID | 10/05/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 10:30 AM | amsouthb |
| | 132001990 | OD | 10/05/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16 169 62 | 10/12/2017 10:31 AM | amsouthb |
| | 131772928 | ID | 10/06/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/16/2017 10:34 AM | amsouthb |
| | 131772935 | OD | 10/06/2017 | 05:30 PM | | 05:30 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/16/2017 10:31 AM | amsouthb |
| | 132002094 | ID | 10/09/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 10:36 AM | amsouthb |
| | 132005782 | OD | 10/09/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 11:40 AM | amsouthb |
| | 132005829 | ID | 10/10/2017 | 09:00 AM | | 09 00 AM | | [29] -MIDWEST-S Barrington ... | | | | | 72.16.169.62 | 10/12/2017 11:42 AM | amsouthb |
| | 132005838 | OD | 10/10/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 11:42 AM | amsouthb |
| | 132005868 | ID | 10/11/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 11:44 AM | amsouthb |
| | 132010199 | OD | 10/11/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 12:34 PM | amsouthb |
| | 132010282 | ID | 10/12/2017 | 09:00 AM | | 09.00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 10/12/2017 12:35 PM | amsouthb |
| | 132028450 | OD | 10/12/2017 | 05:06 PM | | 05:06 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/12/2017 05:06 AM | 01415A59Q |
| | 132053701 | ID | 10/13/2017 | 09:09 AM | | 09:09 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/13/2017 09:09 AM | 01415A59Q |
| | 132083590 | OD | 10/13/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/16/2017 10:30 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 131716074 | OD | 10/05/2017 | 05:01 PM | | | | [29] ------ | | 0.00 | | WEB00 | 72.16.169.62 | 10/12/2017 10:29 AM | amsouthb |

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/16/2017 10:31 AM | 10/06/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager | (unset) |
| 10/16/2017 10:31 AM | 10/06/2017 | amsouthb | DST Flag | On | Blank |
| 10/16/2017 10:31 AM | 10/06/2017 | amsouthb | Punch Department | 29 | (unset) |
| 10/16/2017 10:31 AM | 10/06/2017 | amsouthb | Punch Time | 10/06/2017 04:36 PM | 10/06/2017 05:30 PM |
| 10/16/2017 10:31 AM | 10/06/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/16/2017 10:30 AM | 10/13/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager | (unset) |
| 10/16/2017 10:30 AM | 10/13/2017 | amsouthb | DST Flag | On | Blank |
| 10/16/2017 10:30 AM | 10/13/2017 | amsouthb | Punch Department | 29 | (unset) |
| 10/16/2017 10:30 AM | 10/13/2017 | amsouthb | Punch Time | 10/13/2017 04:06 PM | 10/13/2017 05:00 PM |
| 10/16/2017 10:30 AM | 10/13/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/12/2017 12:35 PM | 10/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/12/2017 12:35 PM | 10/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/12/2017 12:35 PM | 10/12/2017 | amsouthb | Punch Time | (unset) | 10/12/2017 09:00 AM |
| 10/12/2017 12:35 PM | 10/12/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/12/2017 12:34 PM | 10/11/2017 | amsouthb | Punch Time | (unset) | 10/11/2017 05:00 PM |
| 10/12/2017 12:34 PM | 10/11/2017 | amsouthb | Punch Type | (unset) | OD |

7/9/2018

LaSalle_001988

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/12/2017 11:44 AM | 10/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/12/2017 11:44 AM | 10/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/12/2017 11:44 AM | 10/11/2017 | amsouthb | Punch Time | (unset) | 10/11/2017 09:00 AM |
| 10/12/2017 11:44 AM | 10/11/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Punch Time | (unset) | 10/10/2017 05:00 PM |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Punch Time | (unset) | 10/10/2017 09:00 AM |
| 10/12/2017 11:42 AM | 10/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/12/2017 11:40 AM | 10/09/2017 | amsouthb | Punch Time | (unset) | 10/09/2017 06:00 PM |
| 10/12/2017 11:40 AM | 10/09/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/12/2017 10:36 AM | 10/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/12/2017 10:36 AM | 10/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/12/2017 10:36 AM | 10/09/2017 | amsouthb | Punch Time | (unset) | 10/09/2017 09:00 AM |
| 10/12/2017 10:36 AM | 10/09/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/12/2017 10:34 AM | 10/05/2017 | amsouthb | DST Flag | On | Blank |
| 10/12/2017 10:34 AM | 10/06/2017 | amsouthb | Punch Time | 10/06/2017 04:36 PM | 10/06/2017 09:00 AM |
| 10/12/2017 10:34 AM | 10/06/2017 | amsouthb | Schedule Time | (unset) | (unset) |
| 10/12/2017 10:31 AM | 10/05/2017 | amsouthb | Punch Time | (unset) | 10/05/2017 05:00 PM |
| 10/12/2017 10:31 AM | 10/05/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/12/2017 10:30 AM | 10/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/12/2017 10:30 AM | 10/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/12/2017 10:30 AM | 10/05/2017 | amsouthb | Punch Time | (unset) | 10/05/2017 09:00 AM |
| 10/12/2017 10:30 AM | 10/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/12/2017 10:30 AM | 10/04/2017 | amsouthb | Punch Time | (unset) | 10/04/2017 07:30 PM |
| 10/12/2017 10:30 AM | 10/04/2017 | amsouthb | Punch Type | (unset) | OO |
| 10/12/2017 10:29 AM | 10/05/2017 | amsouthb | Category Change | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager. | (unset) |
| 10/12/2017 10:29 AM | 10/05/2017 | amsouthb | Deleted Punch | 10/05/2017 05:01 PM | (unset) |
| 10/12/2017 10:29 AM | 10/05/2017 | amsouthb | DST Flag | On | Blank |
| 10/12/2017 10:29 AM | 10/05/2017 | amsouthb | Punch Department | 29 | (unset) |
| 10/12/2017 10:29 AM | 10/05/2017 | amsouthb | Schedule Time | (unset) | (unset) |

**Audit Detail (Timecard Approval)**

| Change Occurred | | | Date Affected | Change Made By | Change Description |
|---|---|---|---|---|---|
| 10/16/2017 10:31 AM | | | 10/15/2017 | amsouthb | Supervisor Approve |
| 10/16/2017 10:30 AM | | | 10/15/2017 | amsouthb | Supervisor Revoke |
| 10/16/2017 10:29 AM | | | 10/15/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | | Approved By | Approved Time | Approve Type |
|---|---|---|---|---|
| Up to 10-15-2017 | | amsouthb | 10-16-2017 10:31:19 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001989

Timecard Editor

Page 1 of 1

Current Year 2018       [0I415] LASALLE GROUP INC

**Name** RUFFOLO, ALICE (A59Q)
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 10/16/2017 - 10/29/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PCS

Pay Period Summary
Calc Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132142814 | ID | 10/16/2017 | 08:57 AM | | 08:57 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/16/2017 08:57 AM | 0I415A59Q |
| | 132178424 | OD | 10/16/2017 | 05:10 PM | | 05:10 PM | | [29] -MIDWEST-S Barrington- .. | | | | WEB00 | 72.16.169.62 | 10/16/2017 05:10 PM | edsouthb |
| | 132174399 | HR | 10/17/2017 | | | | Paid Time Off Hourly | [29] -MIDWEST-S Barrington- .. | | 8.00 | | | 72.16.169.62 | 10/16/2017 04:11 PM | edsouthb |
| | 132454351 | ID | 10/23/2017 | 09:01 AM | | 09:01 AM | | [29] -MIDWEST-S Barrington- .. | | | | WEB00 | 72.16.169.62 | 10/23/2017 09:01 AM | 0I415A59Q |
| | 132517791 | OD | 10/23/2017 | 05:20 PM | | 05:20 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/23/2017 05:20 PM | 0I415A59Q |
| | 132541395 | ID | 10/24/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/24/2017 09:00 AM | 0I415A59Q |
| | 132579830 | OD | 10/24/2017 | 05:13 PM | | 05:13 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/24/2017 05:13 PM | 0I415A59Q |
| | 132605920 | ID | 10/25/2017 | 10:16 AM | | 10:16 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 10/25/2017 10:16 AM | 0I415A59Q |
| | 132779020 | OD | 10/25/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:08 AM | amsouthb |
| | 132779021 | ID | 10/26/2017 | 10:30 AM | | 10:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:09 AM | amsouthb |
| | 132779022 | OD | 10/26/2017 | 08:30 PM | | 08:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:10 AM | amsouthb |
| | 132779023 | ID | 10/27/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:11 AM | amsouthb |
| | 132779024 | OD | 10/27/2017 | 09:00 PM | | 09:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 172.58.143.49 | 10/30/2017 03:11 AM | amsouthb |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Punch Time | (unset) | 10/27/2017 09:00 PM |
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-B.Weekly-Life Engagement Manager |
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Punch Time | (unset) | 10/27/2017 09:00 AM |
| 10/30/2017 03:11 AM | 10/27/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/30/2017 03:10 AM | 10/26/2017 | amsouthb | Punch Time | (unset) | 10/26/2017 08:30 PM |
| 10/30/2017 03:10 AM | 10/26/2017 | amsouthb | Punch Type | (unset) | OD |
| 10/30/2017 03:09 AM | 10/26/2017 | amsouthb | Punch Time | 10/16/2017 10:30 AM | 10/26/2017 10:30 AM |
| 10/30/2017 03:09 AM | 10/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 10/30/2017 03:09 AM | 10/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 10/30/2017 03:09 AM | 10/16/2017 | amsouthb | Punch Time | (unset) | 10/16/2017 10:30 AM |
| 10/30/2017 03:09 AM | 10/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 10/30/2017 03:08 AM | 10/25/2017 | amsouthb | Punch Time | (unset) | 10/25/2017 07:30 PM |
| 10/30/2017 03:08 AM | 10/25/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 10/30/2017 03:12 AM | 10/29/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 10-29-2017 | amsouthb | 10-30-2017 03:12 18 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001990

# Timecard Editor

Page 1 of 3

Current Year 2018     [0145] LASALLE GROUP INC

Name **RUFFOLO, ALICE (A590)**
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period 10/30/2017 - 11/12/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PCS

Pay-Period Summary
Calc Detail
Audit Detail
Accrual Information

## Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133121400 | ID | 10/30/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:05 AM | amsouthb |
| | 133121486 | OD | 10/30/2017 | 06:00 PM | | 06:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:06 AM | amsouthb |
| | 133121525 | ID | 10/31/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:06 AM | amsouthb |
| | 133121807 | OD | 10/31/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:10 AM | amsouthb |
| | 133121849 | ID | 11/01/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington- .. | | | | | 72.16.169.62 | 11/06/2017 11:11 AM | amsouthb |
| | 133129958 | OD | 11/01/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:48 AM | amsouthb |
| | 132986647 | ID | 11/02/2017 | 01:35 PM | | 01:35 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/02/2017 01:35 PM | 0145A59Q |
| | 133003592 | OD | 11/02/2017 | 05:38 PM | | 05:38 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/02/2017 05:38 PM | 0145A59Q |
| | 133126048 | ID | 11/03/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 11:49 AM | amsouthb |
| | 133158959 | OD | 11/03/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/06/2017 05:18 PM | amsouthb |
| | 133411925 | ID | 11/04/2017 | 11:00 AM | | 11:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:28 AM | amsouthb |
| | 133411930 | OD | 11/04/2017 | 04:00 PM | | 04:00 PM | | [29] -MIDWEST-S Barrington- .. | | | | | 73.110.42.1 | 11/13/2017 01:29 AM | amsouthb |
| | 133411928 | ID | 11/05/2017 | 11:00 AM | | 11:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:28 AM | amsouthb |
| | 133411931 | OD | 11/05/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington- .. | | | | | 73.110.42.1 | 11/13/2017 01:29 AM | amsouthb |
| | 133157242 | ID | 11/06/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/13/2017 01:23 AM | amsouthb |
| | 133411913 | OD | 11/06/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:23 AM | amsouthb |
| | 133411914 | ID | 11/07/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:24 AM | amsouthb |
| | 133411915 | OD | 11/07/2017 | 07:00 PM | | 07:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:25 AM | amsouthb |
| | 133434874 | HR | 11/08/2017 | | | | Training | [29] -MIDWEST-S Barrington-... | | 8.00 | | | 72.16.169.62 | 11/13/2017 09:31 AM | amsouthb |
| | 133411916 | ID | 11/09/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:25 AM | amsouthb |
| | 133411919 | OD | 11/09/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:26 AM | amsouthb |
| | 133411920 | ID | 11/10/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:26 AM | amsouthb |
| | 133411922 | OD | 11/10/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:27 AM | amsouthb |
| | 133411909 | ID | 11/11/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:21 AM | amsouthb |
| | 133411912 | OD | 11/11/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:22 AM | amsouthb |
| | 133411910 | ID | 11/12/2017 | 08:30 AM | | 08:30 AM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:21 AM | amsouthb |
| | 133411911 | OD | 11/12/2017 | 01:00 PM | | 01:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 73.110.42.1 | 11/13/2017 01:22 AM | amsouthb |

## Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Hours | 0 | 8 |
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Pay Code | | TRA |
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Punch Time | (unset) | 11/08/2017 12:00 AM |
| 11/13/2017 09:31 AM | 11/08/2017 | amsouthb | Punch Type | (unset) | HR |
| 11/13/2017 01:29 AM | 11/05/2017 | amsouthb | Punch Time | (unset) | 11/05/2017 05:00 PM |
| 11/13/2017 01:29 AM | 11/05/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:29 AM | 11/04/2017 | amsouthb | Punch Time | (unset) | 11/04/2017 04:00 PM |

LaSalle_001991

Timecard Editor                                                                                    Page 2 of 3

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/13/2017 01:29 AM | 11/04/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:28 AM | 11/05/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:28 AM | 11/05/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:28 AM | 11/05/2017 | amsouthb | Punch Time | (unset) | 11/05/2017 11:00 AM |
| 11/13/2017 01:28 AM | 11/05/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:28 AM | 11/04/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:28 AM | 11/04/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:28 AM | 11/04/2017 | amsouthb | Punch Time | (unset) | 11/04/2017 11:00 AM |
| 11/13/2017 01:28 AM | 11/04/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:27 AM | 11/10/2017 | amsouthb | Punch Time | (unset) | 11/10/2017 05:00 PM |
| 11/13/2017 01:27 AM | 11/10/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:26 AM | 11/10/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:26 AM | 11/10/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:26 AM | 11/10/2017 | amsouthb | Punch Time | (unset) | 11/10/2017 09:00 AM |
| 11/13/2017 01:26 AM | 11/10/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:26 AM | 11/09/2017 | amsouthb | Punch Time | (unset) | 11/09/2017 05:00 PM |
| 11/13/2017 01:26 AM | 11/09/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:25 AM | 11/09/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:25 AM | 11/09/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:25 AM | 11/09/2017 | amsouthb | Punch Time | (unset) | 11/09/2017 09:00 AM |
| 11/13/2017 01:25 AM | 11/09/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:25 AM | 11/07/2017 | amsouthb | Punch Time | (unset) | 11/07/2017 07:00 PM |
| 11/13/2017 01:25 AM | 11/07/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:24 AM | 11/07/2017 | amsouthb | Punch Time | 11/08/2017 09:00 AM | 11/07/2017 09:00 AM |
| 11/13/2017 01:23 AM | 11/08/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:23 AM | 11/08/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:23 AM | 11/08/2017 | amsouthb | Punch Time | (unset) | 11/08/2017 09:00 AM |
| 11/13/2017 01:23 AM | 11/08/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:23 AM | 11/06/2017 | amsouthb | Punch Time | (unset) | 11/06/2017 05:03 PM |
| 11/13/2017 01 23 AM | 11/06/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01 23 AM | 11/06/2017 | amsouthb | DST Flag | Blank | Off |
| 11/13/2017 01:23 AM | 11/06/2017 | amsouthb | Punch Time | 11/06/2017 04:54 PM | 11/06/2017 09:00 AM |
| 11/13/2017 01:22 AM | 11/11/2017 | amsouthb | Punch Time | (unset) | 11/11/2017 05:00 PM |
| 11/13/2017 01:22 AM | 11/11/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:22 AM | 11/12/2017 | amsouthb | Punch Time | (unset) | 11/12/2017 01:00 PM |
| 11/13/2017 01:22 AM | 11/12/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/13/2017 01:21 AM | 11/12/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:21 AM | 11/12/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:21 AM | 11/12/2017 | amsouthb | Punch Time | (unset) | 11/12/2017 08:30 AM |
| 11/13/2017 01:21 AM | 11/12/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/13/2017 01:21 AM | 11/11/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/13/2017 01:21 AM | 11/11/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/13/2017 01:21 AM | 11/11/2017 | amsouthb | Punch Time | (unset) | 11/11/2017 08:30 AM |
| 11/13/2017 01:21 AM | 11/11/2017 | amsouthb | Punch Type | (unset) | ID |

LaSalle_001992

Timecard Editor

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/06/2017 05:18 PM | 11/03/2017 | amsouthb | Punch Time | (unset) | 11/03/2017 05:00 PM |
| 11/06/2017 05:18 PM | 11/03/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/06/2017 11:49 AM | 11/03/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/06/2017 11:49 AM | 11/03/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/06/2017 11:49 AM | 11/03/2017 | amsouthb | Punch Time | (unset) | 11/03/2017 09:00 AM |
| 11/06/2017 11:49 AM | 11/03/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/06/2017 11:48 AM | 11/01/2017 | amsouthb | Punch Time | (unset) | 11/01/2017 07:00 PM |
| 11/06/2017 11:48 AM | 11/01/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/06/2017 11:11 AM | 11/01/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/06/2017 11:11 AM | 11/01/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/06/2017 11:11 AM | 11/01/2017 | amsouthb | Punch Time | (unset) | 11/01/2017 09:00 AM |
| 11/06/2017 11:11 AM | 11/01/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/06/2017 11:10 AM | 10/31/2017 | amsouthb | Punch Time | (unset) | 10/31/2017 05:00 PM |
| 11/06/2017 11:10 AM | 10/31/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/06/2017 11:06 AM | 10/31/2017 | amsouthb | Category Change | (unset) | MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/06/2017 11:05 AM | 10/31/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/06/2017 11:05 AM | 10/31/2017 | amsouthb | Punch Time | (unset) | 10/31/2017 09:00 AM |
| 11/06/2017 11:05 AM | 10/31/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/06/2017 11:06 AM | 10/30/2017 | amsouthb | Punch Time | (unset) | 10/30/2017 06:00 PM |
| 11/06/2017 11:06 AM | 10/30/2017 | amsouthb | Punch Type | (unset) | OO |
| 11/06/2017 11:05 AM | 10/30/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/06/2017 11:05 AM | 10/30/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/06/2017 11:05 AM | 10/30/2017 | amsouthb | Punch Time | (unset) | 10/30/2017 09:00 AM |
| 11/06/2017 11:05 AM | 10/30/2017 | amsouthb | Punch Type | (unset) | ID |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/13/2017 09:31 AM | 11/12/2017 | amsouthb | Supervisor Approve |
| 11/13/2017 09:31 AM | 11/12/2017 | amsouthb | Supervisor Revoke |
| 11/13/2017 01:29 AM | 11/12/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-12-2017 | amsouthb | 11-13-2017 09:31 59 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

7/9/2018

LaSalle_001993

Timecard Editor

Page 1 of 1

| Current Year 2018 | | [0|415) LASALLE GROUP INC | |

**Name RUFFOLO, ALICE (A590)**
**Status** TERMINATED
**Dept** 29
**Full/Part Time** Full Time

**Pay Period** 11/13/2017 - 11/26/2017 (ARCHIVED PERIOD)
**Badge Number**
**Position** Life Engagement Manager
**Labor Allocation** S Barrington-MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager

**Hire Date** 10/13/2016
**Pay Type** Hourly
**Pay Class** PC5

Pay Period Start Date
Lock Detail
Audit Detail
Account Information

**Audit Detail (Active Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133494761 | ID | 11/14/2017 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington- . | | | | WEB00 | 72.16.169.62 | 11/14/2017 09:05 AM | 01415AS9Q |
| | 123608833 | OD | 11/14/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2017 09:48 AM | amsouthb |
| | 133608896 | ID | 11/15/2017 | 08:00 AM | | 08:00 AM | | [29] -MIDWEST-S Barrington- . | | | | | 72.16.169.62 | 11/16/2017 09:50 AM | amsouthb |
| | 133609107 | OD | 11/15/2017 | 07:30 PM | | 07:30 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/16/2017 09:57 AM | amsouthb |
| | 133717293 | ID | 11/16/2017 | 09:00 AM | | 09:00 AM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/18/2017 01:59 PM | amsouthb |
| | 133717304 | OD | 11/16/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | | 72.16.169.62 | 11/18/2017 01:59 PM | amsouthb |
| | 133665523 | ID | 11/17/2017 | 09:12 AM | | 09:12 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/17/2017 09:12 AM | 01415AS9Q |
| | 133698986 | OD | 11/17/2017 | 04:41 PM | | 04:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/17/2017 04:41 PM | 01415AS9Q |
| | 133752293 | ID | 11/20/2017 | 08:46 AM | | 08:46 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/20/2017 08:46 AM | 01415AS9Q |
| | 133795839 | OD | 11/20/2017 | 04:41 PM | | 04:41 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/20/2017 04:41 PM | 01415AS9Q |
| | 133821759 | ID | 11/21/2017 | 09:05 AM | | 09:05 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/21/2017 09:05 AM | 01415AS9Q |
| | 133850242 | OD | 11/21/2017 | 04:57 PM | | 04:57 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/21/2017 04:57 PM | 01415AS9Q |
| | 133877085 | ID | 11/22/2017 | 09:38 AM | | 09:38 AM | | [29] -MIDWEST-S Barrington-.. | | | | WEB00 | 72.16.169.62 | 11/22/2017 09:38 AM | 01415AS9Q |
| | 133905569 | OD | 11/22/2017 | 05:53 PM | | 05:53 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/22/2017 05:53 PM | 01415AS9Q |
| | 133924990 | ID | 11/24/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/24/2017 08:54 AM | 01415AS9Q |
| | 133932763 | OD | 11/24/2017 | 01:49 PM | | 01:49 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/24/2017 01:49 PM | 01415AS9Q |
| | 133946622 | ID | 11/25/2017 | 08:54 AM | | 08:54 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/25/2017 08:54 AM | 01415AS9Q |
| | 133949913 | OD | 11/25/2017 | 02:09 PM | | 02:09 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/25/2017 02:09 PM | 01415AS9Q |
| | 133955946 | ID | 11/26/2017 | 07:47 AM | | 07:47 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/26/2017 07:47 AM | 01415AS9Q |
| | 133959692 | OD | 11/26/2017 | 01:04 PM | | 01:04 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/26/2017 01:04 PM | 01415AS9Q |

**Audit Detail (Deleted Entries)**

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Audit Detail (Changed Entries)**

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Punch Time | (unset) | 11/16/2017 05:00 PM |
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Punch Time | (unset) | 11/16/2017 09:00 AM |
| 11/18/2017 01:59 PM | 11/16/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/16/2017 09:57 AM | 11/15/2017 | amsouthb | Punch Time | (unset) | 11/15/2017 07:30 PM |
| 11/16/2017 09:57 AM | 11/15/2017 | amsouthb | Punch Type | (unset) | OD |
| 11/16/2017 09:50 AM | 11/15/2017 | amsouthb | Category Change | (unset) | -MIDWEST-S Barrington-Community-S Barrington-BiWeekly-Life Engagement Manager |
| 11/16/2017 09:50 AM | 11/15/2017 | amsouthb | Punch Department | (unset) | 29 |
| 11/16/2017 09:50 AM | 11/15/2017 | amsouthb | Punch Time | (unset) | 11/15/2017 08:00 AM |
| 11/16/2017 09:50 AM | 11/15/2017 | amsouthb | Punch Type | (unset) | ID |
| 11/16/2017 09:48 AM | 11/14/2017 | amsouthb | Punch Time | (unset) | 11/14/2017 05:00 PM |
| 11/16/2017 09:48 AM | 11/14/2017 | amsouthb | Punch Type | (unset) | OD |

**Audit Detail (Timecard Approval)**

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 11/27/2017 09:50 AM | 11/26/2017 | amsouthb | Supervisor Approve |

**Pay-Period Approvals**

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-26-2017 | amsouthb | 11-27-2017 09:50:32 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

https://www.paycomonline.net/v4/cl/ta-timeedit.php

7/9/2018

LaSalle_001994

Timecard Editor

Page 1 of 1

| | | | Current Year 2018 | | | | | | | | [0[415] LASALLE GROUP INC | | | | | |

Name BUFFOLO, ALICE (A590)
Status TERMINATED
Dept 29
Full/Part Time Full Time

Pay Period Summary
Pay Detail
Budget Detail
Accrual Information

Pay Period 11/27/2017 - 12/10/2017 (ARCHIVED PERIOD)
Badge Number
Position Life Engagement Manager
Labor Allocation S Barrington-MIDWEST-S Barrington-
Community-S Barrington-BiWeekly-Life Engagement Manager

Hire Date 10/13/2016
Pay Type Hourly
Pay Class PC5

### Audit Detail (Active Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 133989087 | ID | 11/27/2017 | 09:12 AM | | 09:12 AM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/27/2017 09:12 AM | 0[415A59Q |
| | 134026049 | OD | 11/27/2017 | 05:00 PM | | 05:00 PM | | [29] -MIDWEST-S Barrington-... | | | | WEB00 | 72.16.169.62 | 11/27/2017 05:00 PM | 0[415A59Q |

### Audit Detail (Deleted Entries)

| Badge Number | ID | Type | Date | Time | Rnd | Effective | Pay Code | Allocation | Dollars | Hours | Batch | Clock | Remote IP | Deleted | Deleted By |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Audit Detail (Changed Entries)

| Change Occurred | Date Affected | Change Made By | Change Description | Old Value | New Value |
|---|---|---|---|---|---|

### Audit Detail (Timecard Approval)

| Change Occurred | Date Affected | Change Made By | Change Description |
|---|---|---|---|
| 12/04/2017 09:27 AM | 11/27/2017 | edsouthb | Supervisor Approve |

### Pay-Period Approvals

| Approve Dates | Approved By | Approved Time | Approve Type |
|---|---|---|---|
| Up to: 11-27-2017 | edsouthb | 12-04-2017 09:27:14 | Supervisor |

Terms of Use | Privacy Policy | © 2018 Paycom | All Rights Reserved.

LaSalle_001995